# Notice Recipients

District/Off: 0311−1          User: admin              Date Created: 11/23/2019
Case: 19−12264−CSS           Form ID: van043          Total: 7044

**Recipients of Notice of Electronic Filing:**
ust     U.S. Trustee          USTPRegion03.WL.ECF@USDOJ.GOV
aty     John T. Carroll, III  jcarroll@cozen.com
aty     Robert J. Dehney      rdehney@mnat.com

TOTAL: 3

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db      Nobilis Health Corp.        11700 Katy Freeway      Suite 300      Houston, TX 77079
tr      Alfred T. Giuliano      Giuliano Miller & Co., LLC      2301 E. Evesham Road      Pavillion 800, Suite 210      Voorhees, NJ 08043
14211446  14555SCOTTS      14555 SCOTTSDALE ROAD, L.P.      STE 160      SCOTTSDALE, AZ 85254
14211384  1600 Amphitheatre Pkwy      DEPT 33654      P.O. BOX 39000      SAN FRANCISCO, CA 94139
14211447  19TH AVE & 101 LLC      8712 E. VIA DE COMMERCIO      C/O SIGNATURE REAL ESTATE SERVICES      SCOTTSDALE, AZ 85258
14207659  1st Impression Medical Billing      2580 W CAMP WISDOM RD, STE 100−246      GRAND PRAIRIE, TX 75052
14209787  251MEDICALCENTE      10350 ORMSBY PARK PLACE, SUITE 300      VENTAS, INC.      LOUISVILLE, KY 40223
14209949  2BWIRED LLC      8054 E. ENCANTO ST      MESA, AZ 85207
14206649  2NDLAW MEDIA      302 N MARKET ST STE 300      DALLAS, TX 75202
14205481  2econd Nature      1907 Longbranch Ct.      Arlington, TX 76012
14205482  3415 TIFFANY PARK, LLC      3300 MATLOCK RD      ARLINGTON, TX 76014
14207268  3909 N MESA LLC      c/o GEORGE CRUZ      5630 GATEWAY EAST, STE.5−E      EL PASO, TX 79905
14210259  3E COMPANY ENVIROMENTAL ECOLOGICAL AND ENGINEERING      JPMORGAN CHASE, GENERAL POST OFFICE      P.O. BOX 5307      NEW YORK, NY 10087
14210161  3E PUBLIC RELATIONS      219 CHANGEBRIDGE RD.      MONTVILLE, NJ 07045
14206650  3M HEALTH INFORAMTION SYSTEMS      P.O. BOX 844127      DALLAS, TX 75284−4127
14207269  4 A.M. CONSULTING, LLC      5817 CORONADO RIDGE      EL PASO, TX 79912
14206651  4−WEB, INC.      P.O. BOX 671718      DALLAS, TX 75267
14210854  457FJK MED MARKETING      2220 COIT RD      No.480−216      PLANO, TX 75075
14210367  4IMPRINT      P.O. BOX 320      OSHKOSH, WI 54901
14207777  6300 WLS, INC.      C/O ACIER PARTNERS, LLC      4200 MONTROSE BLVD., STE. No.500      HOUSTON, TX 77006
14207355  7 SPINE GROUP LLC      125 S MAIN STREET      FORT WORTH, TX 76104
14206013  800 RESPONSE      ATTN: ACCOUNTS RECEIVABLE      P.O. BOX 1049      BURLINGTON, VT 05402−1049
14210855  A BETTER ANSWER      1410 G AVE      PLANO, TX 75074
14207778  A BETTER ANSWER CALL CENTERS      450 N SAM HOUSTON PKWY E No. 168      HOUSTON, TX 77060
14211448  A FINER TOUCH CONSTRUCTION LLC      15270 NORTH 83RD PLACE No. 200      SCOTTSDALE, AZ 85260
14206079  A−1 LOCKSMITH      2508 HIGHLANDER WAY      SUITE 230      CARROLLTON, TX 75006
14212048  A−1 LOCKSMITH & SECURITY CENTER INC      1707 E. WEBER DRIVE      SUITE 1      TEMPE, AZ 85281−1882
14207780  A−1 PLUS ELECTRICAL      2001 KARBACH ST      HOUSTON, TX 77092
14210954  A−CTI FULL, INC      1033 S.E. MAIN STREET, STE 5      PORTLAND, OR 97214
14211008  A−GEN TECHNOLOGIES      1565 N CENTRAL EXPWY SUITE 200      RICHARDSON, TX 75080
14205599  A−TEX SHREDDING, INC.      9705 BURNET RD STE 604      AUSTIN, TX 78758
14207779  A/W MECHANICAL SERVICES, L.P.      P.O. BOX 1421      HOUSTON, TX 77251−1421
14209686  A2Z HEALTHCARE IT CONSULTING, LLC      42 LAWRENCE LANE      LEXINGTON, MA 02421
14207781  AA ORTHOPEDICS, PLLC      4710 KATY FREEWAY      HOUSTON, TX 77007
14206241  AAF INTERNATIONAL      24828 NETWORK PLACE      CHICAGO, IL 60673−1248
14205483  AAMI      4301 N. FAIRFAX DRIVE      SUITE 301      ARLINGTON, VA 22203−1633
14206387  AAPC      PO BOX 639237      CINCINNATI, OH 45263−9237
14209824  AARON ABKE      30685 FM 2978 RD      APT 128      MAGNOLIA, TX 77354
14207782  AARON INSTALLATION SERVICES, LLC      17144 BEAVER SPRINGS DR      HOUSTON, TX 77090
14207613  AARON SANCHEZ      4326 W KIMBERLY WAY      GLENDALE, AZ 85308
14211144  AARON SIMPSON      2715 INTREPID TRAIL      ROSENBERG, TX 77471
14209950  AATENA      AARON TENA      2903 S. SPRUCE      MESA, AZ 85210
14211267  AAVILA      ANDRES AVILA      11245 SIR WINSTON ST. APT 1815      SAN ANTONIO, TX 78216
14205392  ABBOTT DIABETES CARE SLAES CORPORATION      1420 HARBOR BAY PARKWAY      ALAMEDA, CA 94502
14206242  ABBOTT LABORATORIES      P.O. BOX 92679      CHICAGO, IL 60675−2679
14206243  ABBOTT LABORATORIES, INC.      22400 NETWORK PLACE      CHICAGO, IL 60673−1224

14206244    ABBOTT VASCULAR    75 REMITTANCE DRIVE    STE 1138    CHICAGO, IL 60675–1138
14205595    ABC HOME & COMMERCIAL SERVICES    9475 E. HIGHWAY 290    AUSTIN, TX 78724–2303
14207783    ABEL VASQUEZ    10710 VALENCIA    HOUSTON, TX 77013
14207784    ABIBAGBETOBA    1602 OAKDALE ST    HOUSTON, TX 77004
14209299    ABIGAIL DUNN    1108 HOMEWILD AVE    JACKSON, MI 49201
14210377    ABILITY NETWORK INC    DEPT CH 16577    PALATINE, IL 60055–6577
14209277    ABLE CABLE & COMMUNICATIONS    1425 STRAWBERRY CIRCLE    IRVING, TX 75060
14210413    ABRAM BURGHER    7201 NORTH CLEARWATER PARKWAY    PARADISE VALLEY, AZ 85253
14207614    ABRAZO ARROWHEAD CAMPUS    18701 N. 67TH AVE    GLENDALE, AZ 85308
14210611    ABRAZO COMMUNITY HEALTH NETWORK REGIONAL OFFICE    10020 N. 25TH AVE    PHOENIX, AZ 85021
14207670    ABS FACILITY SERVICES LLC    5009 COUNTY ROAD 402    GRANDVIEW, TX 76050
14207671    ABS FACILITY SERVICES, LLC    5009 COUNTY ROAD 402    GRANDVIEW, TX 76050
14209328    ABSOLUTE ACCESS LLC    9550 SPRING GREEN BLVD    SUITE 408–226    KATY, TX 77494
14207785    ABSOLUTE TESTING SERVICES    8100 W. LITTLE YORK ROAD    HOUSTON, TX 77040
14205484    AC SURGERY CENTER    1000 N. DAVIS, SUITE B    ARLINGTON, TX 76012
14206245    ACADEMY OF NUTRITION AND DIETETICS    P.O. BOX 97215    CHICAGO, IL 60678–7215
14209549    ACADIAN AMBULANCE SERVICES    P.O. BOX 92970    LAFAYETTE, LA 70509–2970
14211783    ACCENT    PO BOX 952366    ST LOUIS, MO 63195–2366
14212178    ACCENT LANDSCAPE & DEISGN    2740 N. MARTIN AVE    TUCSON, AZ 85719
14206246    ACCLARENT    16888 COLLECTION CENTER DRIVE    CHICAGO, IL 60693–0168
14207685    ACCORD FINANCIAL    PO BOX 6704    GREENVILLE, SC 29606
14206652    ACCOUNTABLE HEALTHCARE STAFFING    P.O. BOX 732800    DALLAS, TX 75373–2800
14210209    ACCRATECH, INC.    N9246 HWY 80 SOUTH, STE.5, DOOT 74    NECEDAH, WI 54646
14211650    ACCREDITATION ASSOC. FOR AMBULATORY HEALTH CARE, I    5250 OLD ORCHARD ROAD, SUITE 200    SKOKIE, IL 60077
14211651    ACCREDITATION ASSOCIATION FOR AMBULATORY HEALTHCAR    5250 OLD ORCHARD ROAD SUITE 200    SKOKIE, IL 60077
14205596    ACCRUENT, LLC    11500 ALTERRA No. 110    AUSTIN, TX 78758
14212282    ACCURATE SURGICAL & SCIENTIFIC INSTRUMENTS CORP.    300 SHAMES DR.    WESTBURY, NY 11590
14205886    ACCUSPINE, PLLC    1221 BOWERS STREET No. 2710    BIRMINGHAM, MI 48012
14210829    ACELL    P.O. BOX 347766    PITTSBURGH, PA 15251–4766
14209899    ACIS    PO BOX 3274    MCKINNEY, TX 75070
14206653    ACIST MEDICAL SYSTEMS    PO BOX 978975    DALLAS, TX 75397
14207786    ACME ARCHITECTURAL HARDWARE    PO BOX 925566    HOUSTON, TX 77292
14209329    ACONLEY    ANNETTE CONLEY    3731 ROCKY LEDGE LN    KATY, TX 77494
14207704    ACTION PRODUCTS, INC    954 SWEENEY DRIVE    HAGERTOWN, MD 21740
14212025    ACTIVE MEDIA PARTNERS CORP.    6836 OAKDALE DR    TAMPA, FL 33610
14206654    ACUITY SURGICAL DEVICES, INC.    14215 PROTON ROAD    DALLAS, TX 75244
14207787    AD IN MARKETING & CREATIVE SERVICES    PO BOX 691045    HOUSTON, TX 77269
14211268    ADA TORRES    9510 AUTUMN SHADOWS    SAN ANTONIO, TX 78254
14205953    ADAM R LEFTON    10060 CEDAR POINT BLVD    BLDG 201    BOYNTON BEACH, FL 33437
14206248    ADDISON GROUP    7076 SOLUTIONS CENTER    CHICAGO, IL 60677–7000
14211269    ADELITA BLALOCK    22028 GYPSY VIEW    SAN ANTONIO, TX 78261
14211449    ADEROSA    ANGELA DEROSA    9377 E. BELL RD STE 143    SCOTTSDALE, AZ 85260
14207788    ADHERENT SERVICES, LLC    18101 POINT LOOKOUT DRIVE    SUITE 281    HOUSTON, TX 77058
14207356    ADMIRAL LINEN    1340 EAST BERRY STREET    FORT WORTH, TX 76119
14210260    ADNET ADVERTISING AGENCY, INC.    111 JOHN STREET SUITE, 701    NEW YORK, NY 10038
14206388    ADP Screening and Selection Services    PO BOX 645177    CINCINNATI, OH 45264–5177
14209997    ADP TOTALSOURCE    10200 Sunset Drive    Miami, FL 33173
14205933    ADP, Inc.    PO BOX 842875    BOSTON, MA 02284–2875
14206655    ADRIAN MARTINEZ    9623 BLUFFCREEK    DALLAS, TX 75227
14207790    ADRIAN RIVERA    7550 WILSHIRE PLACE DR 133    HOUSTON, TX 77040
14206656    ADRIANA MARQUEZ    3031 CLAREDON DR    DALLAS, TX 75211
14207791    ADRIENNE EWING    10611 TRADING POST DR.    HOUSTON, TX 77064
14211385    ADROLL, INC    972 MISSION STREET, 3RD FLOOR    SAN FRANCISCO, CA 94103
14210816    ADT Security Services    P.O. BOX 371878    PITTSBURG, PA 15250–7878
14207792    ADV WESYAYAN PROPERTY OWNER LLC    4250 SOUTHWEST FWY    HOUSTON, TX 77027
14206657    ADVANCE MEDICAL RESOURCES    P.O. BOX 731969    DALLAS, TX 07573
14212099    ADVANCED BLOOD CARE, INC    7 SWITCHBUD PLACE    SUITE C–192 PMB–415    THE WOODLANDS, TX 77380
14209843    ADVANCED BRAIN & SPINE INSTITUTE    100 MARINERS BLVD No.1    MANDEVILLE, LA 70448
14207793    ADVANCED DIAGNOSTICS    PO Box 301103    Houston, TX 77230–1103
14211270    ADVANCED GENOMICS, LLC    4939 DE ZAVALA, STE 101    SAN ANTONIO, TX 78249
14207794    ADVANCED HEALTH EDUCATION CTR    DBA MEDRELIEF STAFFING    8502 TYBOR    HOUSTON, TX 77074
14211450    ADVANCED KNEE CARE, PC    8630 E. VIA DE VENTURA    SUITE 201    SCOTTSDALE, AZ 85258
14211425    ADVANCED MEDICAL REVIEWS    2650 31ST ST.    SUITE 100    SANTA MONICA, CA 90405

14206658    ADVANCED MEDICAL SOLUTIONS, LLC    3415 DREXEL DRIVE    DALLAS, TX 75205
14207795    ADVANCED PHARMA, INC.    ATTN: ACCOUNTING DEPT.    9265 KIRBY DR.    HOUSTON, TX 77054
14207256    ADVANCED SPINE AND PAIN CLINICS OF MINNESOTA, LLC    7373 FRANCE AVE SOUTH SUITE 606    EDINA, MN 55435
14211666    ADVANCED SPINE SOLUTIONS, PA    2813 W. SOUTHLAKE BLVD SUITE 100    SOUTHLAKE, TX 76092
14209269    ADVANCED STERILIZATION PRODUCTS SERVICES    33 TECHNOLOGY DRIVE    IRVINE, CA 92618
14205485    ADVANCED SURGERY    1000 N. DAVIS DRIVE, SUITE B    ARLINGTON, TX 76012
14211271    ADVANCED SURGERY CENTER OF SAN ANTONIO    18414 US HIGHWAY 281 N, SUITE 114    SAN ANTONIO, TX 78259
14206450    ADVANTAGE MEDICAL ELECTRONICS LLC    PO BOX 17308    CLEARWATER, FL 33762–0308
14211451    ADVANTAGE PHYSICAL THERAPY LLC    9664 E DAVENPORT DRIVE    SCOTTSDALE, AZ 85260
14207798    ADVANTAGE SECURITY INTEGRATION    5611 HOOVER STREET    HOUSTON, TX 77092
14205373    ADVANTIX DIGITAL    14285 MIDWAY ROAD    SUITE 475    ADDISON, TX 75001
14207797    ADvantage LED Signs    1424 N SAM HOUSTON PARKWAY EAST    SUITE 160    HOUSTON, TX 77032
14205334    AEQUITAS NEO EXCHANGE    155 UNIVERSITY AVE    4TH FLOOR    TORONTO, ONTARIO M5E 0A4    CANADA
14210581    AESCULAP    P.O. BOX 780426    PHILADELPHIA, PA 19178–0426
14210582    AESCULAP IMPLANT SYSTEMS, LLC.    P.O. BOX 780391    PHILADELPHIA, PA 19178–0391
14209687    AETNA    PO BOX 14079    LEXINGTON, KY 40512–4079
14207724    AETNA    VCC OVERPAYMENT RECOVERY    151 FARMINGTON AVE    HARTFORD, CT 06156
14206249    AETNA LIFE INSURANCE CO.    PO BOX 804735    CHICAGO, IL 60680–4108
14206250    AETNA LIFE INSURANCE COMPANY    PO BOX 804735    CHICAGO, IL 60680–4108
14207270    AETNA–THE RAWLINGS COMPANY, LLC    PO BOX 981106    EL PASO, TX 79998
14206659    AFCO    DEPT 0809    PO BOX 120001    DALLAS, TX 75312–0809
14206490    AFLAC PREMIUM HOLDING    PO BOX 84069    COLUMBUS, GA 31908–4069
14210856    AFRAZ AHMED    5900 BAYWATER DR.    PLANO, TX 75093
14207799    AFSHAN KHAN    121 N POST OAK LANE    HOUSTON, TX 77024
14207800    AFTER HOURS PLUMBING SERVICE    10322 LAFFERTY OAKS    HOUSTON, TX 77013
14207801    AGALICE HOLLEY    3938 KNOTTY NOLD    HOUSTON, TX 77053
14211188    AGARCIA    ARIS GARCIA    1308 WESTCOTT DR    ROUND ROCK, TX 78664
14206142    AGAVE SURGICAL ASSOCIATES    1100 S. DOBSON RD. No. 204    CHANDLER, AZ 85286
14210028    AGILITI HEALTH, INC.    6625 WEST 78TH STREET, SUITE 300    MINNEAPOLIS, MN 55439
14207802    AGNES YAU    5531 PINE ST UNIT B    HOUSTON, TX 77081
14206660    AGT INVESTIGATIONS    3102 OAK LAWN AVE STE 777    DALLAS, TX 75219
14206661    AHILL    ARIANNE HILL    6717 SANTA MARIA LN    DALLAS, TX 75214
14206143    AHNA ERICKSON    1923 W. MANOR ST.    CHANDLER, AZ 85224
14210222    AIA CORPORATION    P.O. BOX 872    NEENAH, WI 54957–0872
14211452    AIDANT    15836 NORTH 77TH STREET    SCOTTSDALE, AZ 85260–1700
14207803    AIR FILTERS INC    8282 WARREN RD    HOUSTON, TX 77040
14206114    AIRFLOW SOLUTIONS KOMPANY INC    30242 NORTH 48TH STREET    CAVE CREEK, AZ 85331
14209523    AIRFLOW SPECIALISTS    PO BOX 12231    KLEIN, TX 77391–2231
14210426    AIRGAS USA, LLC    PO BOX 7423    PASADENA, CA 91109–7423
14210408    AIRXPANDERS, INC.    1047 ELWELL COURT    PALO ALTO, CA 94303
14207723    AIV, INC    7485 SHIPLEY AVENUE    HARMANS, MD 21077
14209874    AJANSEN    AMANDA JANSEN    45989 W. AMSTERDAM RD.    MARICOPA, AZ 85139
14207804    AJONES    ALFONSO JONES    9301 DAIRY VIEW LANE No. 1202    HOUSTON, TX 77099
14207805    AKISHA JOHNSON    90 UVALDE No. 1423    HOUSTON, TX 77015
14211272    ALAMO SCIENTIFIC INC    7431 REINDEER TRAIL No. 2    SAN ANTONIO, TX 78238
14206662    ALAN BEAUCHAMP    2828 HOOD ST No.1506    DALLAS, TX 75219
14206473    ALAN C. GLOWCZWSKI, MD    6107 PINTO RUN    COLLEGE STATION, TX 77845
14209951    ALAN FROST    642 S BANNING ST    MESA, AZ 85206
14206474    ALAN GLOWCZWSKI    6107 PINTO RUN    COLLEGE STATION, TX 77845
14209856    ALAN HAYES    4130 NORTON DR    MANVEL, TX 77578
14211850    ALAN HEDGE    3129 HELLS GATE LOOP 33    STRAWN, TX 76475
14207806    ALAN JEFFREY RECHTER HERITAGE TRUST    906 HUNTINGTON COVE    HOUSTON, TX 77063
14211239    ALAN OLDS    1985 E 2450 S    SAINT GEORGE, UT 84790
14212049    ALAN RAYMOND    P O BOX 10822    TEMPE, AZ 85284
14210857    ALAN REYNOLDS CREATIVE    3204 PORTSIDE LANE    PLANO, TX 75023
14209330    ALAN SEMPLE    2506 SARA RIDGE LANE    KATY, TX 77450
14212139    ALANTON GROUP    P.O. BOX 1165    TOMBALL, TX 77377
14207807    ALBA CASTRO–OCAMPO    6160 GLENMONT DR No. 227    HOUSTON, TX 77081
14211453    ALBERT E. EULANO    11142 E. ONYX CT.    SCOTTSDALE, AZ 85259
14211273    ALBERT URESTI–BEXAR CNTY TAX ASSESSOR–COLLECTOR    P.O. BOX 2903    SAN ANTONIO, TX 78299–2903
14206663    ALBERTO RAMIREZ    340 CENTENNIAL BLVD    DALLAS, TX 75217
14207808    ALBERTT TEZENO    5802 NEW ENDINGS CT    HOUSTON, TX 77048
14205934    ALC SOUTHWEST    PO BOX 416023    BOSTON, MA 02241–6023
14210973    ALC, LLC    750 COLLEGE ROAD EAST, STE 201    PRINCETON, NJ 08540–6646
14207809    ALDO MORENO    14830 TILLEY STREET    HOUSTON, TX 77084

| | | | |
|---|---|---|---|
| 14211426 | ALDRETE SCORE, INC | PO BOX 4627 | SANTA ROSA BEACH, FL 32459 |

14211426   ALDRETE SCORE, INC      PO BOX 4627      SANTA ROSA BEACH, FL 32459
14205333   ALECIA RAWLINS      7700 THOMASVILLE 14–D      ST. THOMAS, VI 00802      U.S. VI
14207810   ALEJANDRO LOREDO      1127 DORCHESTER ST.      HOUSTON, TX 77022
14211038   ALELY MEDRANO      7511 BRIGHTON KNOLLS LN      RICHMOND, TX 77407
14205935   ALERE NORTH AMERICA, LLC      P.O. BOX 846153      BOSTON, MA 02284–6153
14206664   ALESIA GILLESPIE      1239 COMPTON STREET      DALLAS, TX 75203
14209331   ALEX ENGELMAN      27026 HENSON FALLS DR      KATY, TX 77494
14207692   ALEXANDER AJLOUNI      46 SUNNINGDALE DR      GROSS POINTE, MI 48236
14212050   ALEXANDER BANSON      909 W. GROVE PARKWAY      TEMPE, AZ 85283
14207811   ALEXANDRA PELLICENA MD., PA      2429 BISSONNET ST., STE 485      HOUSTON, TX 77005
14207812   ALEXANDRA PELLICENA, MD      2429 BISSONET STREET      SUITE 485      HOUSTON, TX 77005
14207813   ALEXANDRA PELLICENA,MD., PA      2429 BISSONNET ST., STE 485      HOUSTON, TX 77005
14206665   ALEXANDRAMEWHORTER      ALEXANDRA MEWHORTER      5050 CAPITAL AVE. APT 215      DALLAS, TX 75206
14211274   ALEXIS ARRIGO      1519 SPRINGHOUSE ST.      SAN ANTONIO, TX 78251
14206591   ALEXIS PRICE      15522 KERRVILLE CT      CYPRESS, TX 77429
14209627   ALEXIS STEVENSON      2001 PINOLA COURT      LEAGUE CITY, TX 77573
14207814   ALEXISLONGORIA      ALEXIS LONGORIA      801 COUNTRY PLACE DR.No.44      HOUSTON, TX 77079
14210059   ALFONSO GENTILE      1003 GREEN SPRING CT      MISSOURI CITY, TX 77459
14207815   ALFONSO JONES lll      9301 DAIRY VIEW LANE No.1202      HOUSTON, TX 77099
14207816   ALFRED LAW OFFICES, PLLC      12618 TALLWOOD CROSSING LN      HOUSTON, TX 77041
14207532   ALFRED REED      6002 AVE T      GALVESTON, TX 77551
14209494   ALFREDO GONZALES      5302 JASPER CT      KINGWOOD, TX 77345
14211275   ALICE MAGERS      1743 FAWN GATE      SAN ANTONIO, TX 78248
14207177   ALICE MORENO      604 W. 13TH STREET      DEL RIO, TX 78840
14207817   ALICEAFLOWERS      ALICEA FLOWERS      13303 CASSINI DR.      HOUSTON, TX 77044
14210612   ALICEMCCORMICK      ALICE MCCORMICK      5450 E. DEER VALLEY DR.      PHOENIX, AZ 85054–8118
14206144   ALICIA ISLAS      2162 N. CHERI LYNN DR      CHANDLER, AZ 85225
14207818   ALICIA MATSUSHIMA      440 LOUISIANA ST, STE 900      HOUSTON, TX 77002
14207819   ALICIA WYNN      7207 WOODRIDGE SQUARE DR.      HOUSTON, TX 77087
14206666   ALIMED, INC.      PO BOX 206417      DALLAS, TX 75320
14209332   ALINE SILICEO      2903 AMBER CLIFF DRIVE      KATY, TX 77449
14211217   ALISHA BRAY      3314 STRAITS COURT      ROWLETT, TX 75088
14207820   ALISON SCALICE      1223 AUGUSTA 48      HOUSTON, TX 77057
14206467   ALL AMERICAN GYMNASTICS BOOSTERS CLUB      209 FLAG LAKE DRIVE      CLUTE, TX 77531
14205487   ALL COMERCIAL FLOORS      2025 MERIDIAN DRIVE      ARLINGTON, TX 76011
14210613   ALL MY SONS MOVING & STORAGE OF PHOENIX, INC      22035 N. BLACK CANYON HIGHWAY      PHOENIX, AZ 85027
14211679   ALLAN MIELSCH      6507 LARKMOUNT      SPRING, TX 77389
14211276   ALLEN PECOTTE      3607 MAPLETON STREET      SAN ANTONIO, TX 78230
14206667   ALLIANCE HEALTH SCIENCES, LLC      P.O. BOX 733343      DALLAS, TX 75373–3344
14211277   ALLIANCE PARTNERS, LLC      14206 NORTHBROOK DR.      DBA ALLIANCE SPINE      SAN ANTONIO, TX 78232
14211376   ALLIANT      701 B ST 6TH Fl      SAN DIEGO, CA 92101
14205874   ALLIANT STAFFING, LLC      3 BETHESDA METRO      SUITE 460      BETHESDA, MD 20814
14207822   ALLIED HEALTH SERVICES, INC.      2421 WEST HOLCOMBE BLVD      HOUSTON, TX 77030
14206668   ALLIED MONITORING INNOVATIONS, LLC      16135 PRESTON RD. STE.No. 129      DALLAS, TX 75248
14210583   ALLIEDBARTON SECURITY SERVICES      P.O. BOX 828854      PHILADELPHIA, PA 19182–8854
14207823   ALLISON COMBS      14003 IVY BLUFF CT      HOUSTON, TX 77062
14212140   ALLISON GLAESMAN      9618 GOLD RUSH SPRING DR.      TOMBALL, TX 77375
14211039   ALLISON HOLTKAMP      230 STONEROLLER DRIVE      RICHMOND, TX 77469
14206669   ALLISON MARROW      2525 N. HENDERSON AVE. APT. 206      DALLAS, TX 75206
14205430   ALLISON PEREZ      1100 E. ADOUE APT. 906      ALVIN, TX 77511
14207745   ALLISON RAI      2341 DULLES STATION BLVD, APTNo. 223      HERNDON, VA 20171
14207824   ALLSOM–MOVERS      12022 MEADOWGREEN STREET      HOUSTON, TX 77076
14209628   ALLYKIENG      ALLY KIENG      2715 ROGLIANO LN      LEAGUE CITY, TX 77573
14207825   ALMA GORDON      3810 HEATHER BLOOM      HOUSTON, TX 77045
14210060   ALMA GREENE      1955 WOODLAND HILLS DR.      MISSOURI CITY, TX 77489
14212043   ALMA GRIFFIN      1000 MALLARD APT 308      TAYLOR, TX 76574
14207406   ALMA INGLES      1311 W. 8TH ST.      FREEPORT, TX 77541
14207826   ALMA LIZAMA      4525 AMALIE      HOUSTON, TX 77093
14211040   ALPA MISTRY      16939 KILGARPH DR.      RICHMOND, TX 77407
14206037   ALPHA ONE, LLC      LYNNWOOD GROUP – ATTN RICK EVANS      20 PIKE STREET, SUITE 2B      CANONSBURG, PA 15317–1366
14205374   ALPHA SERVICES CORPORATION      4535 SUNBELT DRIVE      ADDISON, TX 75001
14210404   ALPHA TECH SUPPLY      3053 RANCHO VISTA BLVD, STE H–270      PALMDALE, CA 93551
14206670   ALPHATEC SPINE INCORPORATED      DEPT 892005      PO BOX 122005      DALLAS, TX 75312–2005
14207828   ALTERAMED GROUP LLC      7155 OLD KATY ROAD      SUITE N243      HOUSTON, TX 77024
14206671   ALTERNATIVE BIOMEDICAL SOLUTIONS      2412 ARBUCKLE CT      DALLAS, TX 75229
14211386   ALUMAI, LLC      642 ALVARDO ST, STE 311      SAN FRANCISCO, CA 94114
14207829   ALVAREZ HERMENEGILDO      1500 CITY WEST BLVD., SUITE 300      HOUSTON, TX 77042

14207830    ALVARO PEREZ        14637 HENRY RD 34        HOUSTON, TX 77060
14207533    ALVIN DARENSBURG        2313 55TH STREET        GALVESTON, TX 77551
14206592    ALYSEHUDSON        ALYSE HUDSON        7510 RAIN MEADOW LN        CYPRESS, TX 77433
14207831    AMANDA AGUIRRE        764 INTERNATIONAL BLVD, No.32        HOUSTON, TX 77024
14206672    AMANDA GOMEZ        5920 FOREST PARK        SUITE 700        DALLAS, TX 75235
14211858    AMANDA JOHNSON        5214 BREEZY POINTE        SUGAR LAND, TX 77479
14209850    AMANDA KOWALSKI        4 RIVER CREST CT        MANSFIELD, TX 76063
14206593    AMANDA SAENZ        12714 RAVEN SOUTH DRIVE        CYPRESS, TX 77429
14207466    AMANDASIMON        AMANDA BEN SIMON        9737 BUCKHORN DR.        FRISCO, TX 75033
14205597    AMANDAWHITE        AMANDA WHITE        7728 CROFTWOOD DR.        AUSTIN, TX 78749
14210549    AMANDEEPHUNDAL        AMANDEEP HUNDAL        9073 W. PLUM RD        PEORIA, AZ 85383
14209333    AMB SERVICES, INC.        22203 N. LAKE VILLAGE DRIVE        KATY, TX 77450
14210189    AMBER COLLINS        4213 CR No.724        NACOGDOCHES, TX 75964
14211009    AMBER HARRISON        305 WEST SHORE DRIVE        RICHARDSON, TX 75080
14205409    AMBER PARKER        730 SUTTER DRIVE        ALLEN, TX 75002
14207832    AMBER WATSON        11435 STOUGHTON DR        HOUSTON, TX 77066
14211808    AMBER WEBB        1211 WESLEY DR        STAFFORD, TX 77477
14206673    AMBER WEST        2728 CEDAR SPRINGS RD, No.319        DALLAS, TX 75201
14206674    AMBER WEST        9706 AMBERTON PARKWAY        DALLAS, TX 75243
14210314    AMBERDUNCAN        AMBER DUNCAN        8355 HARWOOD RD APTNo.2212        NORTH RICHLAND HILLS, TX 76180
14207833    AMBERWILLIAMS        AMBER WILLIAMS        5818 JAMES PLACE        HOUSTON, TX 77085
14207313    AMBLER SURGICAL        730 SPRINGDALE DRIVE        EXTON, PA 19341
14206080    AMBRA B. PHOTOGRAPHY        4689 MUSTANG PKWY No.6301        CARROLLTON, TX 75010
14206081    AMBRABOGAR        AMBRA BORGAR        4689 MUSTANG PKWY APT 6301        CARROLLTON, TX 75010
14210830    AMBU INC.        P.O. BIX 347818        PITTSBURGH, PA 15251–4818
14210614    AMBULATORY MEDICAL ASSOCIATES        2509 E SHEA BLVD        SUITE 103        PHOENIX, AZ 85028
14205400    AMBULATORY SURGERY CENTER ASSOCIATION        1012 CAMERON STREET        ALEXANDRIA, VA 22314
14206530    AMCNEAL        ANDREA ROBERSON        8015 CHESTNUT BARR        CONVERSE, TX 78109
14211249    AMEDICA        1885 WEST 2100 SOUTH        SALT LAKE CITY, UT 84119
14211680    AMEENASALEEM        AMEENA SALEEM        22511 SPRING CROSSING DR        SPRING, TX 77373
14207834    AMEETO RAO        3001 MURWORTH DR.        HOUSTON, TX 77025
14207835    AMEGY BANK, NA        CORPORATE TRUST DEPT/ KATHLEEN SHEN        1221 MCKINNEY, STE P–1        HOUSTON, TX 77010
14206675    AMENDIA        DEPT 3885        P.O. BOX 123885        DALLAS, TX 75312–3885
14206676    AMERI MEDICAL MARKETING        5950 LINDENSHIRE LANE        SUITE 104        DALLAS, TX 75230
14207836    AMERICA EQUIFINANCE CORPORATION        701 N. POST OAK RD., STE. 222        HOUSTON, TEXAS 77024
14210414    AMERICA'S TACO SHOP        5115 BERNEIL DR.        PARADISE VALLEY, AZ 85253
14206677    AMERICAN ARBITRATION ASSOCIATION        13727 NOEL ROAD, STE 700        DALLAS, TX 75240
14207699    AMERICAN ASSOCIATION FOR ACCREDIATION OF AMBULATOR        PO BOX 9500        GURNEE, IL 60031
14207837    AMERICAN ASSOCIATION OF BIOANALYSTS        5615 KIRBY DR. STE 870        HOUSTON, TX 77005
14207838    AMERICAN ASSOCIATION OF NOTARIES        PO BOX 630601        HOUSTON, TX 77263
14206678    AMERICAN BANKERS INSURANCE CO        PO BOX 31178        DALLAS, TX 75373–1178
14207839    AMERICAN BUSINESS MACHINES INC.        P.O. BOX 4356        DEPT. 2201        HOUSTON, TX 77210–4356
14211398    AMERICAN COLLEGE OF PHLEBOLOGY        101 CALLAN AVE, STE 210        SAN LEANDRO, CA 94577
14206252    AMERICAN COLLEGE OF SURGEONS        PO BOX 92425        CHICAGO, IL 60675–2425
14207257    AMERICAN FIRE PROTECTION GROUP        8000 WEST 78TH STREET, SUITE 111        EDINA, MN 55439–2535
14206498    AMERICAN GATE SERVICE PROS, INC        8964 ARGONNE STONE LANE        CONROE, TX 77302
14206253    AMERICAN HEALTH INFORMATION        DEPT. 77–2735        CHICAGO, IL 60678–2735
14212235    AMERICAN HEALTH LAWYERS ASSOCIATION        1620 EYE ST. NW, 6TH FLOOR        WASHINGTON, DC 20006–4010
14209598    AMERICAN PROFICIENCY INSTITUTE        DEPARTMENT 9526        PO BOX 30516        LANSING, MI 48909–8016
14210615    AMERICAN REFRIGERATON SUPPLIES, INC.        PO BOX 21127        PHOENIX, AZ 85036
14207840    AMERICAN SHUTTER COMPANY        12622 GREENSPOINT DR.        HOUSTON, TX 77060
14207525    AMERICAN SOCIETY FOR METABOLIC AND BARIATRIC SURGE        100 SW 75TH STREET        SUITE 201        GAINESVILLE, FL 32607
14206255    AMERICAN SOLUTIONS FOR BUSINESS        8479 SOLUTION CENTER        CHICAGO, IL 60677–8004
14210616    AMERICAN SURGICAL DEVELOPMENT        19820 NORTH 7TH AVENUE        SUITE 150        PHOENIX, AZ 85027
14210617    AMERICAN SURGICAL EQUIPMENT, LLC        625 W. DEER VALLEY RD., SUITE 103 No.276        PHOENIX, AZ 85027
14209701    AMERITAS LIFE INSURANCE CORP.        P.O. BOX 81889        LINCOLN, NE 68501–1889
14207841    AMIR S. MALIK, M.D.        2727 ROBINHOOD        HOUSTON, TX 77005

| 14209929 | AMNIOTIC SURGICAL INNOVATIONS | 16 MEADOWCREEK DR | MELISSA, TX 75454 |
| 14209998 | AMNIOX MEDICAL INC | 7300 CORPORATE CENTER DRIVE | SUITE 700 | MIAMI, FL 33126 |

```
14209929   AMNIOTIC SURGICAL INNOVATIONS        16 MEADOWCREEK DR        MELISSA, TX 75454
14209998   AMNIOX MEDICAL INC       7300 CORPORATE CENTER DRIVE        SUITE 700        MIAMI, FL
           33126
14207842   AMONTES        ANNA MONTES        17231 HOLLOW SAND CT.        HOUSTON, TX 77084
14207843   AMR CONSULTING SERVICES, INC        2800 POST OAK BLVD        SUITE 4100        HOUSTON, TX
           77056
14205954   AMS MAPLE GROVE        6094 14TH ST. W. SUITE 135        BRADENTON, FL 32407–4104
14210584   AMS SALES LLC        PO BOX 7247–6586        PHILADELPHIA, PA 19170–6586
14206680   AMTECH ELEVATOR SERVICES        P.O. BOX 730437        DALLAS, TX 75373–0437
14209713   AMY BOCKES        2050 FM 423        LITTLE ELM, TX 75068
14207582   AMY CHRISTINE JOHNSON        2113 E. NEW BEDFORD DR.        GILBERT, AZ 85234
14209629   AMY ESPINOZA        4428 RUNNING PINE DRIVE        LEAGUE CITY, TX 77573
14207844   AMY GROUT        511 ARCHER ST        HOUSTON, TX 77009
14211777   AMY HAASE KERNE, D.P.M.        77 WANING MOON DRIVE        SPRINGS, TX 77389
14206004   AMY HALL        19344 W. BRAVE RD.        BUCKEYE, AZ 85326
14207430   AMY HENDRIX        1403 OSBORNE        FRIENDSWOOD, TX 77546
14206008   AMY M. MCMURRAY        403 W. OVERLOOK MOUNTAIN RD        BUDA, TX 78610
14209334   AMY TRAYNOR        6003 GATEWOOD MANOR DRIVE        KATY, TX 77494
14206681   AMY WALLACE        5920 FOREST PARK STE 700        DALLAS, TX 75235
14206567   AMY WHITE        1326 TEE TIME CT        CROSBY, TX 775232
14210207   AMY YBARRA        6029 COUNTY ROAD 403        NAVASOTA, TX 77868
14206682   AMYHERRERA        AMY HERRERA        1055 REGAL ROW No. 806        DALLAS, TX 75247
14210618   ANABEL ARAGON–ERIVES        5137 W. VIRGINIA AVE        PHOENIX, AZ 85035
14205455   ANACOM GENERAL CORP        1240 S CLAUDINA ST        ANAHEIM, CA 92805
14207846   ANASTASIASWEENE        4036 BELLEFONTAINE ST.        APT. 9        HOUSTON, TX 77025
14210363   ANAZAOHEALTH CORPORATION        P.O. BOX 850001        ORLANDO, FL 3288–0389
14212289   ANDA, INC        2915 WESTON ROAD        WESTON, FL 33331
14209630   ANDERSON FORREST        2101 RIVERSIDE DR.        LEAGUE CITY, TX 77573
14206683   ANDRE TAYLOR        9842 AUDELIA RD. APTNo. 137        DALLAS, TX 75238
14210415   ANDREA CLAIRE WAGENHALS        10029 N 57TH ST        PARADISE VALLEY, AZ 85253
14210619   ANDREA GENOVESE–CANDELA        3448 E. LUPINE AVENUE        Phoenix, AZ 85028
14209200   ANDREA HAFFNER        9491 EAST ROAD 10        HOXIE, KS 67740
14205808   ANDREA LINK        4326 LONE        BELLAIRE, TX 77401
14210481   ANDREA ROBERTS (EMP)        3519 Amesbury Circle        Pearland, TX 77584
14207847   ANDREA WRIGHT        7889 BROADVIEW DR.        HOUSTON, TX 77061
14209572   ANDRES CANCINO        107 CORKWOOD        LAKE JACKSON, TX 77566
14211859   ANDREW CRABB        3139 SUMMER BAY DR.        SUGAR LAND, TX 77478
14207467   ANDREW DOLD MD, PLLC        3890 MASHPEE STREET        FRISCO, TX 75034
14207848   ANDREW GERACI        2121 FOUNTAINVIEW DR No.63D        HOUSTON, TX 77057
14209495   ANDREW HARDING        5407 BEAVER LODGE DR.        KINGWOOD, TX 77345
14209952   ANDREW HOFFSTEN        2051 N 30TH ST        MESA, AZ 85213
14207513   ANDREW IVERSON        4615 WENTWORTH DR.        FULSHEAR, TX 77441
14211007   ANDREW LASKA        7010 WILDWOOD LANE        RHINELANDER, WI 54501
14206594   ANDREW OEHLER        14411 ANADA BAY CT        CYPRESS, TX 77429
14206684   ANDREW SHEN        2242 ASH GROVE WAY        DALLAS, TX 75228
14207468   ANDREW WEIHING        7307 CREDDON DR.        FRISCO, TX 75035
14207849   ANDREW WEST        9 BRIARDALE CT 8        HOUSTON, TX 77027
14206685   ANDREWBERG        ANDREW EUGENE BERG        4904 LIVE OAK ST, APT 302        DALLAS, TX
           75206
14212046   ANDRIA PAYNE        11 MARGARET AVE.        TELFERNER, TX 77988
14207850   ANETRA WILSON        13983 MAXIMAR DR.        HOUSTON, TX 77083
14205771   ANGELA COLLIER        5475 WINFREE STREET        BEAUMONT, TX 77705
14210550   ANGELA COYLE        10583 WEST ALEX AVE        PEORIA, AZ 85382
14211977   ANGELA CRUMPLER        842 WILLOW SPRINGS RD.        SULPHUR, LA 70663
14205738   ANGELA FRANCO        7923 GINGER PARK DRIVE        BAYTOWN, TX 77521
14209788   ANGELA GAY        7046 HWY 397        LOUISVILLE, MS 39339
14209524   ANGELA KEEL        5418 WESTBROOK OAKS WAY        KLEIN, TX 77379
14207851   ANGELA MILLER        20018 N. 21ST STREET        HOUSTON, TX 77245
14211240   ANGELA NORBY        11812 140TH AVE SE ST.        SAINT HILL, MN 56754
14207852   ANGELA ROSS        15834 ACORN CLEARING PATH        HOUSTON, TX 77044
14205887   ANGELAGRAGG        ANGELA GRAGG        1233 STEINER AVE        BIRMINGHAM, AL 35211
14205517   ANGELICA TEXTILE SERVICES, INC.        ANGELICA ATL LOCKBOX        PO BOX
           532268        ATLANTA, GA 30353–2268
14211860   ANGELINA ELDIMASSI        7703 EHRHARDT LANE        SUGAR LAND, TX 77479
14212141   ANGELINA EMERSON        11407 KENSWICK COVE CT        TOMBALL, TX 77375
14212019   ANGELITA BETANCOURT        9739 CR 321        SWEENY, TX 77480
14210416   ANGELO JAMES MATTALINO        6097 NORTH PARADISE VIEW DRIVE        PARADISE VALLEY, AZ
           85253
14209278   ANGIE BLANKINSHIP        700 CACTUS FLOWER COURT        IRVING, TX 75063
14209267   ANGIE NEWMAN        24660 HWY 383        IOWA, LA 70647
14205395   ANGIODYNAMICS, INC        P.O. BOX 1549        ALBANY, NY 12201–1549
14207853   ANGUYEN        ANNA NGUYEN        6807 CHESTER OAK DR.        HOUSTON, TX 77083
14209534   ANITA FRISBIE–JONES        11001 NORTH H STREET        LA PORTE, TX 77571
14207854   ANITA HUNTER        12025 RICHMOND AVE.        UNIT 13101        HOUSTON, TX 77082
14212003   ANITA MCGRATH        16754 W. PALISADE TRAIL LANE        SURPRISE, AZ 85387
14211809   ANITA RABIE        10502 FOUNTAIN LAKE DR        APT 1436        STAFFORD, TX 77477
14210136   ANN CROSBIE        3106 BENTWATER DR. WEST        MONTGOMERY, TX 77356
14212100   ANN DOERRIES        7 SPICE BERRY PLACE        THE WOODLANDS, TX 77382
```

14211681    ANN ECKSTADT      1638 GAVIN COURT      SPRING, TX 77379
14207855    ANN HARRIS BENNETT TAX ASSESSOR–COLLECTOR & VOTER      PO BOX 4622      HOUSTON, TX 77210–4622
14207856    ANN MORGAN      2103 PARKER RD      HOUSTON, TX 77093
14211983    ANNA FROESE      600 FARM ROAD 2216      SUMNER, TX 75486
14211861    ANNA SILVER      8939 SUMMER ASH LANE      SUGAR LAND, TX 77479
14205488    ANNA VALLES      2651 HIDDEN RIDGE DR.      ARLINGTON, TX 76006
14207857    ANNE BRITTON      5885 SUGAR HILL DR.      HOUSTON, TX 77057
14211454    ANNE FISCHER      32121 NORTH 73RD ST      SCOTTSDALE, AZ 85266
14212101    ANNE GARZA      106 E CAPSTONE CIRCLE      THE WOODLANDS, TX 77381
14209631    ANNE HAYMAN      1807 WESTWIND CT      LEAGUE CITY, TX 77573
14205489    ANNE SLADE      5807 CALUMET      ARLINGTON, TX 76017
14210620    ANNEFEENEY      ANNE FEENEY      3800 E. LINCOLN DRIVE, VILLA 52      PHOENIX, AZ 85018
14207858    ANNEL ISABEL SANCHEZ      14215 SWEENEY ROAD      HOUSTON, TX 77060
14212087    ANNETTE CLERMONT      1215 SAN JACINTO      TEXAS CITY, TX 77590
14210482    ANNETTE KIKTA      2112 KILDARE DRIVE      PEARLAND, TX 77581
14207307    ANNETTE MONTGOMERY      2504 W. OWEN K GARRIOTT 306      ENID, OK 73703
14207859    ANNETTE Y. GONZALES      12303 WELLAND DR.      HOUSTON, TX 77031
14207860    ANNETTE Y. GONZALES      12303 WELLAND DR.      HOUSTON, TX 77031
14207861    ANNIE CUENOD      5979 WOODWAY DR      HOUSTON, TX 77057
14207862    ANNIEBOLDEN      ANNIE BOLDEN      4711 SHREVEPORT BLVD      HOUSTON, TX 77028
14209468    ANNSOLIMAN      ANN SOLIMAN      1974 LEWIS CROSSING DR.      KELLER, TX 76248
14207271    ANSWERNET      6501 BOEING DR STE H1      EL PASO, TX 77925–1085
14206389    ANTHEM BLUE CROSS & BLUE SHIELD      3075 VANDECAR WAY      CINCINNATI, OH 45209
14211455    ANTHONY C. TAAFE      7340 E. MAIN ST. No.123      SCOTTSDALE, AZ 85379
14210315    ANTHONY FOBES      7300 LUTHER CT.      NORTH RICHLAND HILLS, TX 76180
14207863    ANTHONY IMHOFF      9503 PECAN GLEN CT      HOUSTON, TX 77040
14207252    ANTHONY LAFFERTY      04380 WATERMAN RD.      EAST JORDAN, MI 49727
14207864    ANTHONY LIVINGSTON      1422 RUTHVEN ST      HOUSTON, TX 77019
14207865    ANTHONY LOCKETT      CODE BLUE TRAINING      12514 SAFEGUARD      HOUSTON, TX 77047
14207752    ANTHONY MAIORIELLO, M.D.      4361 LIVINGSTON AVE      HIGHLAND PARK, TX 75205
14207866    ANTHONY MALTESE      3788 RICHMOND AVE. 1508      HOUSTON, TX 77046
14210483    ANTHONY NGUYEN      3305 MONARCH MEADOW LANE      PEARLAND, TX 77581
14207867    ANTHONY REYNA      2915 VALIANT SCENE CT      HOUSTON, TX 77038
14211123    ANTHONY THOMAS      2803 MESQUITE ST.      RINGLING, OK 73456
14207868    ANTHONY WHITE–BARRON      19401 TOMBALL PARKWAY No.1039      HOUSTON, TX 77070
14210334    ANTHONY ZACNIEWSKI      6401 E. RIDGE RD 701      ODESSA, TX 79762
14211010    ANTJE DESALVO      3600 ALMA ROAD, APTNo. 2424      RICHARDSON, TX 75080
14207869    ANTOCHAMBERS      ANTOINETTE CHAMBERS      8300 CANYON ST. No. 324      HOUSTON, TX 77051
14210061    ANTOINETTE GOODLY      6911 DIAMOND LEAF CT.      MISSOURI CITY, TX 77459
14207272    ANTONIO CARREON      205 VISTA RIO      EL PASO, TX 79912
14206455    ANTONIO RAMIREZ      660 BROWN RD      CLEVELAND, TX 77327
14205431    ANTONIO TORRES      7242 COUNTRY RD 669      ALVIN, TX 77511
14210232    ANYTIME SEPTIC SOLUTIONS      PO BOX 1021      NEW CANEY, TX 77357
14207189    AORN      2170 SOUTH PARKER ROAD      SUITE 400      DENVER, CO 80231–5711
14206687    APEX ANESTHESIA      10400 NORTH CENTRAL EXPRESSWAY      DALLAS, TX 75231
14205703    APIC      PO BOX 95502      BALTIMORE, MD 21279–0502
14206256    APOLLO ENDOSURGERY      32663 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693–0326
14207870    APPLE JACK SIGNS, INC      6101–L PINEMONT      HOUSTON, TX 77092
14206688    APPLIED BIOLOGICS, LLC      DEPT 3517      PO BOX 123517      DALLAS, TX 75312–3517
14207698    APPRIVER      1101 GULF BREEZE PARKWAY, STE. No.200      GULF BREEZE, FL 32561
14210427    APRIL BARNETT      5015 ORANGE TREE DR      PASADENA, TX 77505
14211624    APRIL BRYANT      539 S. OLD SEVIERVILLE PIKE      SEYMOUR, TN 37865
14207249    APRIL EPPES      4603 DOYETTE DR.      EAST BERNARD, TX 77435
14210621    APS      PO BOX 2906      PHOENIX, AZ 85062–2906
14205809    APURVA THEKDI, M.D.      5310 GRAND LAKE ST      BELLAIRE, TX 77401
14209676    AQUA CHILL OF METROPLEX      PO BOX 16      LEWISVILLE, TX 75067
14212051    AQUA CHILL OF SCOTTSDALE, INC.      P.O. BOX 24778      TEMPE, AZ 85285
14211137    AQUARIAN HEALTHCARE SOLUTION      32 NANTUCKET ROW      ROCKY RIVER, OH 44116
14206689    ARAMARK UNIFORM SERVICES      PO BOX 731676      DALLAS, TX 75373–1676
14207873    ARCH FLOORS      1803 ALLEN PARKWAY      HOUSTON, TX 77019
14205926    ARCHITECTURAL DIGEST      PROFESSIONAL SUBSCRIPTIONS SVCS      P.O. BOX 37640      BOONE, IA 50037–4640
14206690    ARIEL MARTIN      ARIELMARTIN      6027 BELMONT AVE      DALLAS, TX 75206
14207542    ARIGNAPHONE LAVARN      3822 BURNING TREE LANE      GARLAND, TX 75042
14209251    ARIJET NETWORKS SOLUTIONS, INC      1848 NORWOOD PLAZA      STE 212      HURST, TX 76054–3751
14212026    ARIONA CONVILLE      5812 CRUISER WAY      TAMPA, FL 33615
14211243    ARIZONA AMBULATORY SURGERY CENTER      4676 COMMERCIAL ST. SE, PMB 138      SALEM, OR 97302–1902
14210622    ARIZONA BLOOD MGT, INC.      1234 E. CLAIRE DR      PHOENIX, AZ 85022
14210623    ARIZONA BOARD OF PODIATRIC EXAMINERS      1400 WEST WASHINGTON STREET      SUITE 230      PHOENIX, AZ 85007
14210624    ARIZONA CORPORATION COMMISSION      1300 W WASHINGTON ST.      PHOENIX, AZ 85007

14210625    ARIZONA DEPARTMENT OF HEALTH SERVICES BUREAU OF ME        150 North 18th Avenue    Suite450        Phoenix, AZ 85007
14210626    ARIZONA DEPARTMENT OF REVENUE        PO BOX 29085        PHOENIX, AZ 85038–9085
14211456    ARIZONA MEDICAL BOARD        9545 E. DOUBLETREE RANCH RD        SCOTTSDALE, AZ 85258–5514
14206104    ARIZONA MEDICAL WASTE        3017 NORTH ROCKWELL BLVD        CASA GRANDE, AZ 85122
14206105    ARIZONA MEDICAL WASTE, LLC        3017 N. ROCKWELL BLVD.        CASA GRANDE, AZ 85122
14210627    ARIZONA OFFICE TECHNOLOGIES        P.O. BOX 29623        PHOENIX, AZ 85038
14212179    ARIZONA PEST CONTROL        1127 N. ROOK AVENUE        TUCSON, AZ 85712
14207583    ARIZONA PEST SOLUTIONS        3923 E. WATEKA CT        GILBERT, AZ 85297
14210628    ARIZONA RADIATION REGULATORY AGENCY        4814 SOUTH 40TH ST        PHOENIX, AZ 85040
14210629    ARIZONA STATE BOARD OF PHARMACY        PO BOX 18520        PHOENIX, AZ 85005
14210630    ARIZONA STATE PHYSICIAN ASSCOCIATION        3030 N. CENTRAL AVE STE 4105        PHOENIX, AZ 85012–2720
14210631    ARIZONA WEED KING INC        428 EAST THUNDERBIRD ROAD        SUITE 532        PHOENIX, AZ 85022
14206691    ARJOHUNTLEIGH INC.        PO BOX 84476        DALLAS, TX 75824–4745
14209729    ARKANSAS STATE POLICE        PO BOX 25610        LITTLE ROCK, AR 72221–5610
14211011    ARMAN ORTHO DISTRIBUTORS, LLC        1565 N CENTRAL EXPY        RICHARDSON, TX 75080
14207874    ARMANDO SANTIBANEZ        2110 VINTA ST        HOUSTON, TX 77034
14205810    ARMSTRONG REPAIR CENTER, INC.        P.O. BOX 1770        BELLAIRE, TX 77402–1770
14210062    ARNITA MATTHEWS        15810 ALGER DR        MISSOURI CITY, TX 77489
14207875    ARNOLD FARBSTEIN        8403 LORRIE DRIVE        HOUSTON, TX 77025
14207876    ARNOLD VALENSON        2900 WEST DALLAS, APT. 552        HOUSTON, TX 77019
14207877    ARPEGGIO CONTRACT THERAPY SERVICES & CONSULTING        1502 CASTLE    COURT        HOUSTON, TX 77006
14209750    ARROWHEAD HEALTH CENTER, LLC        1525 S. BROADWAY STREET        4th FLOOR        LOS ANGELES, CA 90015
14211771    ARSTINA GASTON        816 S.PLEASANT ST.No. C        SPRINGDALE, AR 72764
14206257    ART BOOKBINDERS OF AMERICA, inc        451 NORTH CLAREMONT AVENUE        CHICAGO, IL 60612–1440
14207660    ARTHELACHERNAY        ARTHELA CHERNAY        2513 AXMINSTER DR        GRAND PRAIRIE, TX 75050
14209900    ARTHISINGH        ARTHI SINGH        409 OAK STREET        MCKINNEY, TX 75069
14212316    ARTHROSURFACE        PO BOX 4110        DEPARTMENT 1480        WOBURN, MA 01888–4110
14206145    ARTHUR A. SMITH        2113 E. WILDHORSE DRIVE        CHANDLER, AZ 85286
14206146    ARTHUR SMITH II        2113 E WILDHORSE DR        CHANDLER, AZ 85286
14210992    ARTIC MECHANICAL INC        10440 TRADEMARK ST        RANCHO CUCAMONGA, CA 91730
14206693    ARTIMED SOLUTIONS, LLC        6119 GREENVILLE AVE No.511        DALLAS, TX 75206
14207302    ARTIMPLANT        7887 E. BELLEVIEW AVE, STE 1100        ENGLEWOOD, CO 80111
14206694    ARTOGRAFX, INC        2611 ANDJON DRIVE        DALLAS, TX 75220
14210339    ARVEST BANK GROUP        PO BOX 42096        OKLAHOMA CITY, OK 73123–3005
14205404    ASAP CHECKS, FORMS & SUPPLIES        13 BETHUNE STREET        No.190        ALEXANDRIA BAY, NY 13607
14209496    ASAP VENDING        3442 SANDY FORK        KINGWOOD, TX 77339
14205702    ASC Association        PO BOX 75066        BALITMORE, MD 21275–5066
14207612    ASC COMMUNICATIONS, INC.        315 VERNON AVENUE        GLENCOE, IL 60022
14207878    ASC EXCHANGE        P.O. BOX 40724        HOUSTON, TX 77240
14210484    ASC HOUSTON MANAGEMENT L.P.        11233 SHADOW CREEK PARKWAY, STE. 3        PEARLAND, TX 77584
14207879    ASCEND NATIONAL, LLC        5380 W. 34TH STREET No.288        HOUSTON, TX 77092
14207469    ASCENSION CAMG LLC        6351 PRESTON ROAD        SUITE 295        FRISCO, TX 75034
14209497    ASCENTIUM CAPITAL LLC        23970 HWY 59N        KINGWOOD, TX 77339
14206695    ASD Healthcare        PO BOX 848104        DALLAS, TX 75284–8104
14212052    ASDD DOCUMENT DESTRUCTION        215 WEST LODGE DRIVE        TEMPE, AZ 85283–3652
14206696    ASG SECURITY        P.O. BOX 650837        DALLAS, TX 75265–0837
14209316    ASG SECURITY PROTECTION 1        P.O. Box 219044        Kansas City, MO 64121–9044
14211862    ASHA GHEDIA        1618 CALEDONIA TRAIL        SUGAR LAND, TX 77479
14207470    ASHLEA LINCOLN        12397 PENNYWISE DRIVE        FRISCO, TX 75035
14209933    ASHLEIGH CARROLL        800 E. SNOWDEN CIRCLE        MEMPHIS, TN 38104
14207880    ASHLEY BOYD        650 WESTCROSS STREET        NO. 74        HOUSTON, TX 77018
14212088    ASHLEY HARDAGE        1821 23RD AVENUE NORTH        TEXAS CITY, TX 77590
14205598    ASHLEY K HARRISON        9525 NORTH CAPITAL OF TEXAS HWY No. 323        AUSTIN, TX 78759
14207881    ASHLEY RAMIREZ        945 GENOA RED BLUFF        HOUSTON, TX 77034
14209632    ASHLEY SALAZAR        1327 ALTAVILLA LN        LEAGUE CITY, TX 77573
14209558    ASHLEY WAINWRIGHT        4031 LELEA DRIVE        LAKE CHARLES, LA 70605
14209953    ASHLEYDOBSTAFF        ASHLEY DOBSTAFF        6163 E. HANNIBAL ST        MESA, AZ 85205
14207882    ASHLEYGILL        ASHLEY GILLASPIA        7611 ROEBOURNE LN.        HOUSTON, TX 77070
14210632    ASHLEYJONES        ASHLEY JONES        35318 N. 27TH LANE        PHOENIX, AZ 85086
14205739    ASHTON DALRYMPLE        800 MAPLEWOOD DRIVE        BAYTOWN, TX 77520
14207883    ASIF CHAUDRY        6119 GEHRING        HOUSTON, TX 77021
14207884    ASLAN MEDICAL DISTRIBUTOR, LLC        5505 RUSSETT DRIVE        HOUSTON, TX 77056
14210585    ASSA ABLOY        P. O. Box 827375        Philadelphia, PA 19182–7375
14207885    ASSA ABLOY ENTRANCE SYSTEMS        9001 JAMEEL        SUITE No.190        HOUSTON, TX 77040

14212283    ASSI        ACCURATE SURGICAL & SCIENTIFIC INSTRU CO        300 SHAMES DR.        WESTBURY, NY 11590
14205335    AST TRUST COMPANY(CANADA)        1 TORONTO STREET        SUITE 1200        TORONTO, ONTARIO M5C 2V6        CANADA
14210944    ASTRO LOCK AND SAFE LLC        PO BOX 169        PORTER, TX 77365
14206053    AT & T        PO BOX 5094 AT&T        CAROL STREAM, IL 60197–5094
14206055    AT&T        19        P.O. BOX 5019        CAROL STREAM, IL 60197–5019
14206056    AT&T        P.O. BOX 5019        CAROL STREAM, IL 60197–5019
14205519    AT&T        PO BOX 105414        ATLANTA, GA 30348–5414
14205520    AT&T        PO BOX 105414        ATLANTA, GA 30348–5414
14206054    AT&T        PO BOX 5001        CAROL STREAM, IL 60197–5000
14206057    AT&T        PO BOX 5019        CAROL STREAM, IL 60197–5019
14206058    AT&T        PO BOX 5019        CAROL STREAM, IL 60197–5019
14206059    AT&T 171–798–6766 001        PO BOX 5019        CAROL STREAM, IL 60197–5019
14205521    AT&T 214–358–3003        PO BOX 105414        ATLANTA, GA 30348–5414
14205522    AT&T 4183        PO BOX 105414        ATLANTA, GA 30348–5414
14205523    AT&T 713–662–1146        PO BOX 105414        ATLANTA, GA 30348–5414
14206060    AT&T Kirby        PO BOX 5014        CAROL STREAM, IL 60197–5014
14206061    AT&T LONG DISTANCE        PO BOX 5017        CAROL STREAM, IL 60197–5017
14206062    AT&T MOBILITY        PO BOX 6463        CAROL STREAM, IL 60197–6463
14209708    AT&T RMO        4513 WESTERN AVE        LISLE, IL 60532
14206259    AT&T Services, Inc.        12984 COLLECTION CENTER DRIVE        CHICAGO, IL 60693
14206063    AT&T TeleConference Services        AT&T TELECONFERENCE SERVICES        P.O. BOX 5002        CAROL STREAM, IL 60197–5002
14206064    AT&T–9995        P.O.BOX 5014        CAROL STREAM, IL 60197–5014
14211278    AT–INTEGRATION, INC.        P.O. BOX 2547        SAN ANTONIO, TX 78299–2547
14207886    ATA AHMAD, MD        11740 FM 1960 ROAD WEST        HOUSTON, TX 77065
14206697    ATHAS HEALTH, LLC        10740 N. CENTRAL EXPRESSWAY STE 275        DALLAS, TX 75231
14206698    ATHAS HEALTHCARE        10740 N. CENTRAL EXPRESSWAY        STE 275        DALLAS, TX 75231
14206699    ATHENA PROFESSIONAL SERVICES        14330 MIDWAY ROAD        SUITE 128, BLDG 1        DALLAS, TX 75244
14206700    ATHENA VENTURE CAPITAL        10455 N. Central Expressway, Ste 109–324        DALLAS, TX 75231
14206701    ATLAS ANESTHESIA ASSOCIATES, PA        PO BOX 203382        DALLAS, TX 75320
14207888    ATTORNEYSTEWAR        ATTORNEY STEWART J GUSS        12777 JONES ROAD, STE. 297        HOUSTON, TX 77070
14206139    AUDITBOARD, INC.        12800 CENTER COURT DRIVE S SUITE 100        CERRITOS, CA 90703
14210173    AUDRA SHOEMAKER        1227 COUNTY RD 4510        MOUNT PLEASANT, TX 75455
14211172    AUDREY JONES        1908 PINE DR        ROSENBURG, TX 77471
14211682    AUGUST KOSCHANY        70 NORTH VERANDA RIDGE DR.        SPRING, TX 77382
14207538    AUGUSTINA BRIONES        PO BOX 125        GANADO, TX 77962
14207415    AURA GARCIA        4127 EMERALD ST        FRESNO, TX 77544
14206044    AURORA GROUP        1920 PALOMAR POINT WAY        CARLSBAD, CA 92008
14206456    AUSTIN HOFF        1201 ELDRIDGE RD        CLEVELAND, TX 77328
14210858    AUSTIN LONG        7604 OLIVE BRANCH COURT        PLANO, TX 75025
14205410    AUTOLOGOUS BLOOD TECHNOLOGY, LLC        906 W. MCDERMOTT DR.        STE 116–173        ALLEN, TX 75013–6510
14207259    AUTOMATED MEDICAL PRODUCTS CORP.        PO BOX 2508        EDISON, NJ 08818–2508
14210400    AUTOMOBILE        P.O. BOX 420206        PALM COAST, FL 32142–6333
14205326    AUTORITE DES MARCHES FINANCIERS        800, SQUARE VICTORIA 22e ETAGE        CP 246, TOUR DE LA BOURSE        MONTREAL, QUEBEC H4Z 1G3        CANADA
14210977    AUTUMN STOOS        PO BOX 1162        PROSPER, TX 75078
14209670    AVALAUNCH MEDIA, LLC        2927 WEST MAPLE LOOP DR., STE 201        LEHI, UT 84043
14209901    AVALL ENTERPRISES, LLC        5900 S. LAKE FOREST DR. No.300        MCKINNEY, TX 75070
14211667    AVANCE SPINE & JOINT RESOURCES        P.O. BOX 92248        SOUTHLAKE, TX 76092
14206702    AVANOS MEDICAL SALES, LLC (EIN:36–4787311)        PO BOX 732583        DALLAS, TX 75373–2583
14211279    AVANT SOLUTIONS, LLC        540 MADISON OAK No.120        SAN ANTONIO, TX 78258
14206260    AVANTAS, LLC        2735 COLLECTION CENTER DR.        CHICAGO, IL 60693
14205715    AVAYA INC        211 MT AIRY ROAD        BASKING RIDGE, NJ 07920
14207325    AVITUS ORTHOPAEDICS, INC.        400 FARMINGTON AVE, SUITE R2826, CB889        FARMINGTON, CT 06032
14209594    AVORS MEDICAL GROUP        42135 10TH STREET WEST        SUITE 101        LANCASTER, CA 93534
14207889    AVU        ANN VU        6243 S. BRAESWOOD BLVD        HOUSTON, TX 77096
14206703    AWOOTEN        ASHLEEN WOOTEN        4144 BEECHWOOD LANE        DALLAS, TX 75220
14212224    AXIS NEUROMONITORING, LLC        PO BOX 1577        WALLER, TX 77484–1557
14205390    AXOGEN, INC.        13631 PROGRESS BLVD        SUITE 400        ALACHUA, FL 32615
14210633    AXOLOTL BIOLOIGIX, INC        1637 W. KNUDSEN DR        PHOENIX, AZ 85027
14211145    AYOKA GORDON        8906 HIGH RIDGE LANE        ROSENBERG, TX 77469
14210634    AZ DEPT OF HEALTH SERVICES        BUREAU OF MEDICAL FACILITIES LICENSING        150 N 18TH AVE STE 450        PHOENIX, AZ 85007
14212194    AZALEA SURGICAL PRODUCTS        1925 BRANDON DRIVE        SUITE 400        TYLER, TX 75703
14210428    AZFAMILY.COM        PO BOX 101524        PASADENA, CA 91189–1524
14211041    AZIYO BIOLOGICS, INC.        880 HARBOUR WAY SOUTH        RICHMOND, CA 94804
14206704    AZMON MEDICAL LLC        PO BOX 226656        DALLAS, TX 75222–6659
14210635    AZPB LIMITED PARTNERSHIP        PO BOX 29379        PHOENIX, AZ 85038–9379

14210636    AZYOKEL.COM, LLC        4700 N. 16TH ST      No.417      PHOENIX, AZ 85016
14210246    Acadiana Coding Services, LLC      PO BOX 9704      NEW IBERIA, LA 70563
14210828    Accordant Media, LLC        P.O. Box 347680      Pittsburgh, PA 15251–4680
14206247    Acumed LLC      7995 COLLECTION CENTER DRIVE        CHICAGO, IL 60693
14207429    Adam Anh Thach Tran        4402 Girl Scout Lane      Friendswood, TX 77546
14207789    Admiral Linen & Uniform Service        1200 OLIVER        HOUSTON, TX 77007
14211857    Advanced Medical Resources        2150 Town Square Place,      Suite 290      SUGAR LAND, TX 77479
14207505    Advanced Pain Specialists        DR. ALFREDO MARTI        1001 12th AVE., STE 170        FT WORTH, TX 76104
14207796    Advantage BMW        1305 Gray St      Houston, TX 77002
14205486    Aisynn McMahan        4740 20th Rd. North        Apt No.3112      Arlington, VA 22207
14205460    Alaska Electrical Trust Funds        2600 Denali      Suite 200      Anchorage, AK 99503
14209490    Aleya Bielski        9536 Schichpel Rd.      Kingsley, MI 49649
14207821    All Health Services, Inc.        427 West 20th Str.      Suite 611      Houston, TX 77008
14205368    Allen Medical Systems, Inc        100 DISCOVERY WAY        ACTON, MA 01720–3948
14206251    Allergan USA, Inc.        12975 COLLECTION CENTER DRIVE        CHICAGO, IL 60693
14209315    AlloSource        PO BOX 801020      KANSAS CITY, MO 64180–1020
14207827    Alonti Cafe & Catering        1210 W. CLAY ST, STE 17      HOUSTON, TX 77019
14206472    Amanda Simmons        242 Wallace St.      Coldwater, MS 38618
14207233    Amanda Weaver        PO Box 307      Drummond, MT 59832
14206679    American Express        P.O BOX 650448        DALLAS, TX 75265–0448
14206051    American General Life        PO BOX 0798        CAROL STREAM, IL 60132–0798
14206254    American Medical Association        75 Remittance Dr      Suite 6397      CHICAGO, IL 60675–6397
14209611    American Medical Security c/o HDI        9275 West Russell Road      Suite 100      Las Vegas, NV 89148
14207845    Amy Termina LSA        974 Thornton Rd.      Houston, TX 77018
14205723    Andrew Firestine        66 North Union Street      Battle Creek, MI 49017
14206686    Androvett Legal Media & Marketing        2501 Oak Lawn Avenue      Suite 650      Dallas, TX 75219
14210333    Angeline Johnston        2617 E. 21st Street      Odessa, TX 79761
14206052    Applied Medical        P.O. BOX 3511      CAROL STREAM, IL 60132–3511
14209800    April Preece        PO Box 274      Lovely, KY 41231
14207871    Aqua Chill        PO BOX 300964        HOUSTON, TX 77230
14207872    Aquarium Environments        2909 FOUNTAINVIEW DRIVE        HOUSTON, TX 77057
14209556    Arcoma North America, Inc.        23112 ALCALDE DRIVE, SUITE A        LAGUNA HILLS, CA 92653
14209704    Armstrong (1)        PO BOX 700      LINCOLNSHIRE, IL 60069–0700
14209705    Armstrong Medical Industries, Inc.        575 KNIGHTSBRIDGE PKWY        LINCOLNSHIRE, IL 60069
14206214    Arrow International        PO BOX 60519      CHARLOTTE, NC 28260–0519
14205518    Arthrex        PO BOX 403511        ATLANTA, GA 30384–3511
14206692    ArthroCare Corporation (1)        PO BOX 844161        DALLAS, TX 75284–4161
14212317    Arthrosurface (1)        DEPARTMENT 1480        BOX 4110      WOBURN, MA 01888–4110
14212094    Ashley Timmons        5735 Davidson St.      Apt 109      The Colony, TX 75056
14206258    Aspen Surgical Products        3998 RELIABLE PARWAY        CHICAGO, IL 60686–0039
14210017    Assurant Health        PO Box 624      Milwaukee, WI 53201–0624
14207887    Atomic Energy Industrial Laboratories        9315 Kirby Dr.      Houston, TX 77054–2516
14209201    Atrium Medical Corporation        5 WENTWORTH DRIVE        HUDSON, NH 03051
14205600    B & J GRANT, LLC        8316 DENALI PKWY        AUSTIN, TX 78726
14207890    B & R WHOLESALE FLOWERS, INC        5930 WESTHEIMER RD.        HOUSTON, TX 77057
14210586    B BRAUN MEDICAL, INC.        PO BOX 780433        PHILADELPHIA, PA 19178–0433
14205601    B&J GRANT, LLC        8316 DENALI PKWY        AUSTIN, TX 78726
14209336    B–III CHAUFFEURED LIMOUSINE        P.O. BOX 6111        KATY, TX 77491–6111
14212309    BABARA REITZ        504 ROCKY SPRING RD.        WIMBERLEY, TX 78676
14207644    BABY GENES, INC.        15000 W. 6TH AVE. STE. 150        GOLDEN, CO 80401
14209498    BACKBONE SPINE DEVICES LLC        4582 KINGWOOD DRIVE, SUITE 187        KINGWOOD, TX 77345
14207891    BACKGROUND CONNECT        2500 TANGLEWILDE No. 269        HOUSTON, TX 77063
14210485    BAHER MAXIMOS, M.D.        12502 ROCKY SPRING COURT        PEARLAND, TX 77584
14205713    BAILEY ANDERSON        1913 LIMESTONE ROAD        BARTLESVILLE, OK 74006
14206705    BAILEY'S CAFE        2525 INWOOD ROAD        NO 123      DALLAS, TX 75235
14206457    BAKER & HOSTETLER, LLP        P.O. BOX 70189        CLEVELAND, OH 44190–0189
14206553    BALBOA CAPITAL CORPORATION        575 ANTON BLVD        12TH FLOOR        COSTA MESA, CA 92626
14211457    BALJEET UPPAL        12863 E. CACTUS RD        SCOTTSDALE, AZ 85259
14206491    BANA SCHNEIDER        219 OAK CLUSTER DRIVE        COLUMBUS, TX 78934
14206706    BANK OF AMERICA        ACCOUNT ANALYSIS        P.O. BOX 842425        DALLAS, TX 75284–2425
14211387    BANK OF THE WEST        475 SANSOME STREET        19TH FLOOR        SAN FRANCISCO, CA 94111
14211984    BANNER BOSWELL MEDICAL CENTER        10401 W. THUNDERBIRD BLVD        SUN CITY, AZ 85351
14211990    BANNER DEL E WEBB MEDICAL CENTER        ATTN: MEDICAL STAFF SERVICES        14502 W. MEEKER BLVD        SUN CITY WEST, AZ 85375
14207683    BANNER HEALTH        7251 W. 4TH ST        GREELEY, CO 80634
14207893    BARAA AL–HAFEZ        12510 OVERCUP DR        HOUSTON, TX 77024
14211146    BARBARA BOETTCHER        2236 STEHLE RD        ROSENBERG, TX 77471
14207894    BARBARA BROWN        12222 ASHLEY CIRCLE DR. W.        HOUSTON, TX 77071
14211189    BARBARA COOK        900 WESTWOOD DR. No.303        ROUND ROCK, TX 78681
14207895    BARBARA DANIEL        12926 WHITE HEATHER        HOUSTON, TX 77045

| 14207562 | BARBARA DAVIS | 113 CHUCKWAGON TRAIL | GEORGETOWN, TX 78633 |

14207562  BARBARA DAVIS    113 CHUCKWAGON TRAIL    GEORGETOWN, TX 78633
14211042  BARBARA GARAYGORDOBIL    4418 BUFFALO LAKE COURT    RICHMOND, TX 77406
14211147  BARBARA GORDEN    1402 BOWER CT.    ROSENBERG, TX 77471
14207896  BARBARA HALL    7306 MAHONING    HOUSTON, TX 77074
14206707  BARBARA HAMILTON    5920 FOREST PARK    SUITE 700    DALLAS, TX 75235
14206499  BARBARA HEFLIN    2342 FAWNWOOD LANE    CONROE, TX 77386
14211863  BARBARA KENNEDY    3318 PEACN POINT DR.    SUGAR LAND, TX 77478
14211190  BARBARA LYAUTEY    3538 ROBERTO CLEMENTE LN    ROUND ROCK, TX 78665
14207736  BARBARA NELMS    24300 STAGECOACH RD.    HEMPSTEAD, TX 77445
14209699  BARBARA RHEA    PO BOX 609    LIBERTY HILL, TX 78642–0609
14207563  BARBARA SMOTRICH    212 RIVER ROCK DR.    GEORGETOWN, TX 78633
14211280  BARBARA WHISENANT    15923 ALSACE    SAN ANTONIO, TX 78232
14210316  BARBARS HEGERT    8820 JASON COURT    NORTH RICHLAND HILLS, TX 76182
14206261  BARCODES, INC.    PO BOX 0776    CHICAGO, IL 60690–0776
14212053  BARD PERIPHERAL VASCULAR    PO BOX 1740    TEMPE, AZ 85280–1740
14205407  BARIATRIC ADVANTAGE    25 ENTERPRISE    SUITE 200    ALISO VIEJO, CA 92656
14206709  BARNES BARIATRIC SURGICAL SERVICES, PA    6133 YORKSHIRE DR.    DALLAS, TX 75231
14211148  BARRY GUIDRY    1111 DESERT SPRINGS LN    ROSENBERG, TX 77471
14207341  BARRY KATZ    1300 HARTLEY WAY    FOLSOM, CA 95630
14207342  BARRY S KATZ    139 WHITING WAY    FOLSOM, CA 95630
14205811  BARRY WEINSTEIN    4909 BISSONNET No. 120    BELLAIRE, TX 77401
14206710  BASEM ABDELFATTAH    3000 Blackburn St Apt 502    Dallas, TX 75204
14207897  BASIC BUILDERS, INC.    10118 TALLEY LANE    HOUSTON, TX 77041
14211149  BATOOL RAZA    6831 TRINITY TRAIL LN    ROSENBERG, TX 77469
14206711  BAXTER HEALTHCARE CORP    P.O. BOX 730531    DALLAS, TX 75373–0531
14210429  BAXTER HEALTHCARE CORP    PO BOX 100714    PASADENA, CA 91189–0003
14210486  BAY AREA FIRE & SAFETY INC.    P.O. BOX 84389    PEARLAND, TX 77584
14212229  BAY BUSINESS CREDIT    P.O. BOX 4217    WALNUT CREEK, CA 94596
14212223  BAY MEDICAL    2710 NORTHRIDGE DR. NW    SUITE B    WALKER, MI 49544
14207898  BAYLOR COLLEGE    BAYLOR COLLEGE OF MEDICINE    ONE BAYLOR PLAZA, RM 286A    HOUSTON, TX 77030
14207899  BAYLOR PATHOLOGY CONSULTANTS    PO BOX 4698    HOUSTON, TX 77210–4698
14209604  BAYMEDICAL PRODUCTS    12393 BELCHER ROAD    STE 440    LARGO, FL 33773
14210551  BAYPORT PV ASSOCIATES, LP    9401 W. THUNDERBIRD ROAD    SUITE 200    PEORIA, AZ 85381
14209567  BAYTREE LEASING COMPANY    721 N. MCKINLEY RD., 2ND FLOOR    LAKE FOREST, IL 60045
14211458  BBA & J INC.    OAK STREET LAUNDRY    2200 N. SCOTTSDALE ROAD    SCOTTSDALE, AZ 85257
14206712  BCBS    RECOVERY DEPARTMENT    PO BOX 674257    DALLAS, TX 75267–4257
14210637  BCBS AZ ATTN: CASH CONTROL    PO BOX 81049    PHOENIX, AZ 85069
14206234  BCBS OF AZ    ATTN: CASH CONTROL    P.O. BOX 188012    CHATTANOOGA, TN 37422
14206262  BCBS OF IL    25718 NETWORK PLACE    CHICAGO, IL 60673–1257
14207666  BCBS OF MICHIGAN    REFUND DEPT.    PO BOX 230495    GRAND RAPIDS, MI 49523–0495
14206235  BCBS OF TN    1 Cameron Hill Circle    Ste. 0002    Chattanooga, TN 37402
14206713  BCBS of TX    Refund Department    PO BOX 731431    Dallas, TX 75373–1431
14207584  BCHOQUETTE    BRENT CHOQUETTE    857 EAST CARLA VISTA DR    GILBERT, AZ 85295
14210817  BDO USA, LLP    P.O. BOX 642743    PITTSBURG, PA 15264–2742
14210999  BEATTY MARKETING & SALES, LLC    9345 151st AVE. NE    REDMOND, WA 98052–3515
14207900  BEAU WHEELER    BEAU WHEELER    7914 ELLINGER LANE    HOUSTON, TX 77040
14207901  BEAUTIFUL GARDENS & LANDSCAPING    711 E. BURRESS ST.    HOUSTON, TX 77022
14207902  BEBE BURNS    1639 VASSAR    HOUSTON, TX 77006
14207903  BECK REDDEN & SECREST, LLP    1221 MCKINNEY ST, SUITE 4500    HOUSTON, TX 77010
14210379  BECKMAN COULTER INC    DEPT. CH 10164    PALATINE, IL 60055–0164
14206012  BECKY GARZA    6985 KIRK LANE    BURLESON, TX 76028
14207661  BELFOR USA GROUP    P.O. BOX 535815    GRAND PRAIRIE, TX 75053
14211043  BELINDA MOONEY    7522 FAIRCHILD ROAD    RICHMOND, TX 77469
14205772  BELINDA PATRICK    985 N. 23RD ST    BEAUMONT, TX 77706
14207904  BELINDA SELVERA    P.O. BOX 12    HOUSTON, TX 77001
14207905  BELINDACARRICO    BELINDA CARRICO    11511 KIRKVALLEY DR.    HOUSTON, TX 77089
14211281  BELINDAREYNA    BELINDA REYNA    4230 CLEAR LAKE    SAN ANTONIO, TX 78217
14207906  BELKNAP PLUMBING SYSTEMS, INC    9030 SOLON ROAD    HOUSTON, TX 77064
14207907  BELLAIRE SURGICAL    4801 Bissonnet    Houston, Tx 77401
14209732  BELLMED RESOURCES LLC    7800 SOUTH ELATI ST SUITE 260    LITTLETON, CO 80120
14206715  BELLNUNNALLY    3232 MCKINNEY AVE, STE 1400    DALLAS, TX 75204–2429
14207908  BEN ADERHOLT    9 GREEWAY PLAZA 1100    HOUSTON, TX 77041
14212204  BENEFIT PLANS ADMINISTRATIVE SERVICES, LLC    6 RHOADS DRIVE–SUITE 7    UTICA, NY 13502
14209785  BENEVOLENCE LA, INC    1034 N. AVENUE 63    LOS ANGLES, CA 90042
14207909  BENITA OLENTHA JONES    9301 DAIRY VIEW LANE    APT 2106    HOUSTON, TX 77099
14207910  BENJAMIN ARCHER, PHD    1627 WESTSHORE DR    HOUSTON, TX 77094–3301
14210638  BENJAMIN BARBOZA    18632 NORTH 44TH PLACE    PHOENIX, AZ 85050
14207911  BENJAMIN FRANKFORT, MD    3742 GRENNOCH LANE    HOUSTON, TX 77025
14207912  BENJAMIN GEORGE    10 OAK COURT    No. 3310    HOUSTON, TX 77006

14209335   BENJAMIN R. ARCHER PH.D.       25015 CASTLE PEAK CT.       KATY, TX 77494
14207585   BENSON SYSTEMS      2065 W. OBISPO AVE      STE 101      GILBERT, AZ 85233
14211044   BERKELEY MEDEVICES      1330 SOUTH 51ST STREET      RICHMOND, CA 94804
14207299   BERKELEY RESEARCH GROUP, LLC      2200 POWELL STREET, SUITE 1200      EMERYVILLE, CA 94608
14207913   BERNARD ROSENFELD MD      7400 FANNIN      SUITE 970      HOUSTON, TX 77054
14207914   BERNARD WEINGARTEN      1 RADNEY CIRCLE      HOUSTON, TX 77024
14207915   BERNARDO SAPON      11718 WOLF RUN LANE      HOUSTON, TX 77065
14209988   BERNICE GAMEZ      634 SNAPOLRAGON TRL      MESQUITE, TX 75149
14211864   BERRY HILL SUGAR LAND, LP      13703 SOUTHWEST FREEWAY      SUGAR LAND, TX 77478
14206263   BESSE MEDICAL SUPPLY      1576 SOLUTIONS CTR      CHICAGO, IL 60677–1005
14207917   BESSIE FLETCHER      12730 KIEV HILLS LANE      HOUSTON, TX 77047
14207918   BEST CHOICE ANESTHESIA & PAIN, PLLC      7010 CHAMPIONS PLAZA DRIVE, STE 300      HOUSTON, TX 77069
14211250   BEST PRACTICE PROFESSIONALS INC      BOX 581230      SALT LAKE CITY, UT 84158–1230
14212054   BETH A. ODUM      1007 LOLA LANE      TEMPE, AZ 85281
14212077   BETH A. ODUM      1007 S. LOLA LANE      TEMPLE, AZ 85281
14212279   BETH ALFREDSON      2318 ROBINHOOD      WEST UNIVERSITY PLACE, TX 77005
14206716   BETH HALL      2615 FAIRMOUNT ST.      DALLAS, TX 75201
14205490   BETHANY DOTSON      2916 CHANCEL COURT      ARLINGTON, TX 76017
14207920   BETO'S HYDRO & SANITATION      5725 NEWPORT ST.      HOUSTON, TX 77023
14207765   BETTY FURBER      28052 RICE ROAD      HOCKLEY, TX 77447
14211282   BETTY GARCIA      1902 RIALTO WAY      SAN ANTONIO, TX 78230
14209714   BETTY INGRAM      2237 BIRCH DR      LITTLE ELM, TX 75068
14211810   BETTY LANDERS      11806 BROOK MEADOW      STAFFORD, TX 77477
14207921   BETTY LENNON      12511 MOOREDALE LANE      HOUSTON, TX 77024
14212213   BETTY MARTIN      505 BROCTON ST.      VICTORIA, TX 77904
14209248   BETTY ROBERTSON      15 MULBERRY CIRCLE      HUNTSVILLE, TX 77320
14205740   BETTY ROSENBAUM      1017 BIRDSONG DR. WEST APT. 203      BAYTOWN, TX 77521
14206045   BETTY SANCHEZ      610 N. OLIVE      CARLSBAD, NM 88220
14207922   BETTY WANDEL      6035 DUNFRIES DR      HOUSTON, TX 77096
14207923   BEVERLY DRACOS      11706 PEBBLETON DR      HOUSTON, TX 77070
14211865   BEVERLY FALCON      7319 MAPLE RUN DR.      SUGAR LAND, TX 77479
14207924   BEVERLY PINESETT      9402 SYNOTT ST. APT. 108      HOUSTON, TX 77083
14207139   BEVERLY ST JOHN      21602 LAKE VIEW RD      DAMON, TX 77430
14207925   BEYOND CONTROLS, INC.      12036 WINDFERN      HOUSTON, TX 77064
14207926   BHALE      BRITTNEY HALE      333 NORMANDY APT. 1106      HOUSTON, TX 77015
14207927   BHG HEALTH, LLC      3139 HOLCOMBE BLVD, STE 361      HOUSTON, TX 77025
14207928   BIANCA PARR      1710 A CUSHING ST. No.233      HOUSTON, TX 77019
14207929   BIANCA ZARATE      4831 OTTERBURY DR.      HOUSTON, TX 77039
14206568   BIEANCA WHITE      5925 FM 2100      APT 1107      CROSBY, TX 77532
14209478   BIG FOOT SUCTION, LLC      2105 BARRETT PARK DRIVE      SUITE 109      KENNESAW, GA 30144
14211013   BILL BEATTY INSURANCE AGENCY      1202 RICHARDSON DE STE 100      RICHARDSON, TX 75080
14207140   BILLY HELTON      PO BOX 464      DAMON, TX 77430
14207930   BILLY HUDDLESTON      1221 MCKINNEY      HOUSTON, TX 77010
14207159   BILLY RICHARDSON JR      1222 HARGROVE LOOP      DCQUINCY, LA 70633
14207931   BILLYCASTILLO      BILLY CASTILLO      910 BEECHGROVE DR      HOUSTON, TX 77058
14211014   BINARY SYSTEMS, INC.      3511 HOLLOWRIDGE COURT      RICHARDSON, TX 75082
14210639   BIO OPUS SURGICAL, LLC      19820 N 7TH AVENUE      SUITE 230G      PHOENIX, AZ 85027
14210587   BIOCOMPATIBLES, INC.      PO BOX 789811      PHILADELPHIA, PA 19178–9811
14209934   BIODLOGICS, LLC      P.O. BOX 372      DEPARTMENT 360      MEMPHIS, TN 38101
14211459   BIOLAB SCIENCES, INC.      13525 N. NORTHSIDT BLVD., STE. 101      SCOTTSDALE, AZ 85260
14206215   BIOMED LIFE SCIENCES      9214 Sandpiper Drive      Charlotte, NC 28277–5519
14211866   BIOMED STAT      82 TYLER RUN      SUGAR LAND, TX 77479
14207586   BIOMED, LLC      167 PRIMOROSO DR.      GILBERT, AZ 85233
14210228   BIOMEDGAS, INC.      1852 PEBBLE BROOK DR.      NEW BRAUNFELS, TX 78130
14211460   BIOMEDICAL SOLUTIONS, INC      6125 E INDIAN SCHOOL ROAD      SUITE 2001      SCOTTSDALE, AZ 85251
14210942   BIOMEDICAL WASTE SOLUTIONS      P.O. BOX 1147      PORT NECHES, TX 77651
14210588   BIOMET      PO BOX 8500–41335      PHILADELPHIA, PA 19178–0000
14206265   BIOMET ORTHOPEDICS      75 REMITTANCE DR      SUITE 3283      CHICAGO, IL 60675–3283
14206266   BIOMET SPINE, LLC      75 REMITTANCE DRIVE      SUITE 6931      CHICAGO, IL 60675–6931
14206268   BIOMET TRAUMA      75 REMITTANCE DR, STE 3283      CHICAGO, IL 60675–3283
14206269   BIOPOLICY INNOVATIONS LLC      1608 D. ASHLAND AVE. No.42642      CHICAGO, IL 60608
14210298   BIORICH MEDICAL, INC.      PO BOX 7566      NEWPORT BEACH, CA 92658
14206718   BIOVENTUS LLC      P.O. BOX 732824      DALLAS, TX 75373–2824
14205524   BIRCH COMMUNICATIONS      P.O. BOX 105066      ATLANTA, GA 30348–5066
14211993   BIRDEYE      440 NORTH WOLFE RD      SUNNYVALE, CA 94085
14209612   BK MEDITECH USA      848 N RAINBOW BLVD No. 4629      LAS VEGAS, NV 89107
14207514   BKJ SOLUTIONS      4506 Weston Dr      Fulshear, TX 77441
14205375   BKM Sowan Horan, LLP      15301 Dallas Parkway, Suite 960      Addison, TX 75001
14212175   BLACK & BLACK SURGICAL, INC      5238 ROYAL WOODS PKWY      STE 170      TUCKER, GA 30084
14210831   BLACK BOX NETWORK SERVICES      NU–VISION TECHNOLOGIES      PO BOX 347224      PITTSBURGH, PA 15251–4224

14207730    BLACKBURN MANAGEMENT, LLC    2300 LAFAYETTE    HEATH, TX 75032
14212321    BLACKLINE SYSTEMS, INC.    21300 VICTORY BLVD, 12TH FL    WOODLANDS HILLS, CA 91367
14210487    BLAKE SCHANZER    4103 S. NOLAN DR.    PEARLAND, TX 77584
14210488    BLAKE SCHANZER    4103 S. NOLAN DRIVE    PEARLAND, TX 77584
14210328    BLAKELY ATHERTON CONSULTING LLC    1074 ASHMOUNT AVENUE    OAKLAND, CA 94610
14211191    BLANDINA BONAZZOLI    418 ARROW HEAD    ROUND ROCK, TX 78681
14207932    BLAZEK & VETTERLING    2900 WESLAYAN    SUITE 200    HOUSTON, TX 77027
14207933    BLIND SENSATIONS    8702 WESTVIEW DR    HOUSTON, TX 77055
14210640    BLOOD SYSTEMS    P.O. BOX 53022    PHOENIX, AZ 85072–3022
14210310    BLOXR SOLUTIONS LLC    PO BOX 5148    NORTH BRANCH, NJ 08876
14207357    BLUE STAR MEDICAL MANAGEMENT, PLLC    3160 N. TARRANT PKWY SUITE 404    FORT WORTH, TX 76177
14206719    BLUECROSS BLUESHIELD OF TEXAS    HEALTH CARE SERVICE CORPORATION    P.O. BOX 731428    DALLAS, TX 75373–1428
14207934    BMAY    BARBARA MAY    9310 BANKSIDE DR.    HOUSTON, TX 77031
14209603    BMX–RAY, INC.    12420 73RD COURT UNIT A    LARCIO, FL 33773
14205937    BOARD OF BAR OVERSEERS    REGISTRATION DEPT.    99 HIGH ST.    BOSTON, MA 02110
14209337    BOB GREENBERG    3938 PITTS ROAD    KATY, TX 77493
14209338    BOB HETH    4318 LEAFLOCK LANE    KATY, TX 77450
14212190    BOB J. JOHNSON & ASSOCIATE, INC.    P.O. BOX 701438    TULSA, OK 74170–1438
14205955    BOB JEVIN    3704 ROYAL PALM DR    BRADENTON, FL 34210
14207766    BOB VILLARREAL    15402 YELLOW BIRD RD.    HOCKLEY, TX 77447
14205699    BOBBIE CASTRO    11200 IRIS DRIVE    BALCH SPRINGS, TX 75180
14207579    BOBBIE STERLING    103 NORWOOD DR. APT B    GEORGRTOWN, TX 78628
14205807    BOBBY LAFLEUR    7631 DELANEY RD    BELL CITY, LA 70630
14205432    BOBBY OWEN    1123 CR 136A    ALVIN, TX 77511
14207935    BOBETTEWOOTENWA    BOBETTE WOOTEN WALPOOL    8801 S. BRAESWOOD No.501    HOUSTON, TX 77031
14210420    BODYCAD USA CORP.    1389 CENTER DRIVE SUITE 200    PARK CITY, UT 84098–7660
14210809    BOEHRINGER LABORATORIES LLC    300 THOMS DRIVE    PHOENIXVILLE, PA 19460
14210191    BONEFUSE, LLC    931 W. 75TH ST.    SUITE 137–104    NAPERVILLE, IL 60565
14211461    BOOST MEDICAL LLC    9787 N. 91ST ST    STE 101    SCOTTSDALE, AZ 85258
14205399    BOOTH MEDICAL EQUIPMENT CO, INC    7510 HIGHWAY 5 N.    ALEXANDER, AR 72002
14207656    BOSS INSTRUMENTS    104 SOMMERFIELD DR    GORDONSVILLE, VA 22942
14207645    BOSTON MARKET CORPORATION    14103 DENVER WEST PARKWAY    GOLDEN, CO 80401
14210262    BOUNCE EXCHANGE INC    535 Fifth Avenue, 30th Floor    NEW YORK, NY 10017
14205866    BOUNCE PILOT, INC    34 MARLBORO ST    BELMONT, MA 02478
14211388    BOX, INC    DEPT 34666    PO BOX 39000    SAN FRANCISCO, CA 94139
14207936    BOYAR & MILLER, P.C.    2925 RICHMOND AVENUE    14TH FLOOR    HOUSTON, TX 77098
14211403    BPR ELECTRIC, LLC    1145 WEST LOEMANN DR.    SAN TAN VALLEY, AZ 85143
14211867    BPROP TX KINGWOOD 19701 LLC    4771 SWEETWATER BLVD, STE 232    SUGAR LAND, TX 77479
14211956    BPROP TX KINGWOOD 19701 LLC    4771 SWEETWATER BLVD, STE 232    SUGARLAND, TX 77479
14207471    BRAD CHRISTIAN    41 MILL POND    FRISCO, TX 75034
14207937    BRAD GROSSMAN    18814 DURAL DR    HOUSTON, TX 77094
14206721    BRAD NELSON    4064 HANOVER    DALLAS, TX 75225
14211419    BRAD NEWTON    334 LAGO CIRCLE    SANTA FE, TX 77517
14211192    BRAD SHELTON    1401 HESTERS CROSSING RD No. 12106    ROUND ROCK, TX 78681
14212199    BRADLEY BOUCHER    2104 VALLEY DRIVE    UNION CITY, TN 38261
14207539    BRADLEY BUESCHER    805 ST. HWY 172 S.    GANADO, TX 77962
14211643    BRADLEY CLARK    PO BOX 2439    SHOW LOW, AZ 85902
14207938    BRADLEY INGRAM    2723 VILLAGE DALE    HOUSTON, TX 77059
14210978    BRADLEY KLINE    1251 AMISTAD DRIVE    PROSPER, TX 75078
14207431    BRADLEY RUSSELL    502 AVONDALE    FRIENDSWOOD, TX 77546
14212142    BRADLEY SHIFLETT    12003 PINEY BEND DR.    TOMBALL, TX 77375
14206722    BRADLEY STOLTZ    4818 TREMONT STREET    DALLAS, TX 75246
14209954    BRADLEY THIELE WILSON    3124 E. GLENCOVE ST.    MESA, AZ 85213
14210489    BRADRICK SAWYER    2711 N PEACH HOLLOW CIRCLE    PEARLAND, TX 77584
14212143    BRADY HAMMOND    12703 MOSSY LEDGE DRIVE    TOMBALL, TX 77377
14211868    BRAESWOOD HARBOR PARTNERS, LTD.    P.O. BOX 16433    SUGAR LAND, TX 77496–6433
14209633    BRAND PROPERTY RESTORATION LLC    PO BOX 2043    LEAGUE CITY, TX 77574
14212236    BRAND REGISTRATION OFFICE U.G    20 f sTREET 7TH FLOOR    WASHINGTON, DC 20001
14207939    BRANDI BIVENS    16002 LOST ANCHOR WAY    HOUSTON, TX 77044
14211119    BRANDIIWIMBERLY    BRANDII WIMBERLY    7970 WEST GRAND PARKWAY SOUTH No. 2203    RICHMOND,, TX 77406
14210174    BRANDON MARVIN    440 COUNTY RD 3245    MOUNT PLEASANT, TX 75455
14207407    BRANDON MICHELLE    8416 HWY 36    FREEPORT, TX 77541
14207940    BRANDON MORENO    6363 SAN FELIPE ST. APT. 126    No. 513    HOUSTON, TX 77057
14207472    BRANDON PIERRON    11203 GREGORY LANE    FRISCO, TX 75035
14209695    BRANDON WALTON    967 CR 143    LIBERTY, TX 77575
14210641    BRANDY ROBBINS    26258 N.43RD PL    PHOENIX, AZ 85050
14211435    BRASSELER USA    ONE BRASSELER BLVD.    SAVANNAH, GA 31419
14207941    BRAUN'S ROOFING, INC    3748 DOVER    HOUSTON, TX 77087

14205741    BREANNA WYLIE        1604 GILLETTE STREET        BAYTOWN, TX 77520
14206046    BREG INC        2885 LOKER AVENUE EAST        CARLSBAD, CA 92010
14211627    BRENDA BOLKEMA        1130 E. 6TH STREET        SHELDON, IA 51201
14205591    BRENDA DUNHAM WARD        26850 EAST US 6504        AUBREY, TX 76227
14207943    BRENDA GARCIA–CHAVEZ        4206 BRAN DRIVE        HOUSTON, TX 77045
14207944    BRENDA HOFFMAN        616 MEMORIAL HEIGHTS AR        APT 11301        HOUSTON, TX 77007
14207737    BRENDA LECAMU        24708 FM 1887        HEMPSTEAD, TX 77445
14209339    BRENDA LEHMAN        2 AZURE LAKE CT        KATY, TX 77494
14207764    BRENDA LEVY        7608 PIEDRAS        HOBBS, NM 88242
14205974    BRENDA MCCOMIS        21 SHADY CREEK LANE        BRIDGEPORT, TX 76426
14211683    BRENDA MCDANIELS        16441 SQUYRES RD        SPRING, TX 77379
14209634    BRENDA MILLER        205 WOODVALE        LEAGUE CITY, TX 77573
14209340    BRENDA STALLINGS        24023 SILVERSMITH LANE        KATY, TX 77493
14211684    BRENDA VAN HOOSE        7203 OAKWOOD GLEN BLVD        SPRING, TX 77379
14211462    BRENDA WARNER        10105 9 VIA LINDA        SCOTTSDALE, AZ 85258
14209491    BRENDLYN LARKIN        2044 LOUITA AVE.        KINGSPORT, TN 37660
14209734    BRENT LANGLINAIS        602 WATERVIEW DRIVE        LIVINGSTON, TX 77351
14210058    BRETT MYERS        2807 BISON BLUFF        MISSOURI, TX 77459
14207945    BREYONATHOMAS        BREYONA THOMAS        2602 SANDLEWOOD TRAIL LANE        HOUSTON, TX 77014
14210256    BRIAN BRUGH        PO BOX 1735        NEW TOWN,, ND 58763
14212329    BRIAN BUMPUS        512 SHORE DR.        WYLIE, TX 75098
14207946    BRIAN D SMITH        13610 BUTTERFLY LANE        HOUSTON, TX 77079
14207771    BRIAN GILES        522 NORTH KELKER        HOLDENVILLE, OK 74848
14207947    BRIAN GREENBERG        876 SOUTHERN PASS CT        HOUSTON, TX 77062
14207948    BRIAN HASSE        P.O. BOX 272651        HOUSTON, TX 77277
14205742    BRIAN HEMMENWAY        1618 MAGNOLIA BEND W        BAYTOWN, TX 77523
14207273    BRIAN JOSEPH WANCHO        7772 CEDAR BREAKS        EL PASO, TX 79904
14210490    BRIAN LONG        12914 MANOR        PEARLAND, TX 77581
14205773    BRIAN WHITE        6055 NATCHEZ TRACE        BEAUMONT, TX 77706
14210491    BRIAN WILSON        3403 WINDSOR        PEARLAND, TX 77581
14210642    BRIANBERLINSKI        BRIAN BERLINSKI        25819 NORTH 44TH WAY        PHOENIX, AZ 85050
14205956    BRIANNA LOEFFELBEIN        1613 PENNSYLVANIA AVE        BRAINERD, MN 56401
14211284    BRIANNA WING        122 CANYON CREEK DR.        SAN ANTONIO, TX 78232
14210572    BRIANNAQUINLAN        BRIANNA QUINLAN        1401 PORTCHESTER CASTLE PATH        PFLUGERVILLE, TX 78660
14210410    BRIDGE ORTHOPEDIC SOLUTIONS        2304 W. PARK ROW, SUITE 5        PANTEGO, TX 76013
14211404    BRIDGET SANCHEZ        4878 E. MEADOW LARK WAY        SAN TAN VALLEY, AZ 85140
14207949    BRIDIDBRING        BRIGID BINGHAM        3121 SUNSET BLVD        HOUSTON, TX 77005
14207950    BRIGGS & VESELKA CO.        NINE GREENWAY PLAZA, SUITE 1700        HOUSTON, TX 77046
14212269    BRIGGS HEALTHCARE        7300 WESTOWN PARKWAY        WES DES MOINES, IA 50266
14205319    BRIGHT LOCAL, LTD        86 GLOUCESTER ROAD        BRIGHTON, ENGLAND        UK
14206723    BRIGHT WAY GROUP LLC        8444 ENDICOTT LN        DALLAS, TX 75227
14211420    BRITMED SERVICES LLC        16215 BLUEBIRD        SANTA FE, TX 77517 US
14207473    BRITNEE MORGAN        3150 AVE OF THE STARS No.2250        FRISCO, TX 75034
14207951    BRITTAINY TILLIS        9530 TREE BRIDGE        HOUSTON, TX 77075
14206595    BRITTANY BARRON        17923 COUNTRY COVE        CYPRESS, TX 77433
14207756    BRITTANY MCGHEE        1613 N. MAIN        HIGHLANDS, TX 77562
14205995    BRITTANY SIMONDS        216 WESTERN AVE.        BROOKVILLE, OH 45309
14207952    BRITTANY ZUCKER        6000 SAN FELIPE        HOUSTON, TX 77057
14209466    BRITTANYMCCRAW        BRITTANY MCCRAW        407 HONEYSUCKLE LN.        KAUFMAN, TX 75124
14207217    BRITTNEY FRY        4019 BENTWOOD CIRCLE        DICKINSON, TX 77539
14209825    BRONCO ELECTRIC INC        11910 OMAR DR        MAGNOLIA, TX 77354
14207953    BROOKE SPOSSEY        11207 CACTUS VALLEY CT        HOUSTON, TX 77089
14206724    BROOKHOLLOW POST OFFICE        ATTN: BUSINESS REPLY CLERK        5055 NORWOOD DRIVE        DALLAS, TX 75247
14206725    BROOKS–SMITH INCORPORATION        PO BOX 703354        DALLAS, TX 75370–3354
14211436    BROUGHTON PHARMACEUTICALS, LLC.        413 WEST MONTGOMERY CROSSROAD, UNIT 204        SAVANNAH, GA 31406
14207954    BROWN & ASSOCIATES MEDICAL LABORATORIES        2525 W. BELLFORT AVE., STE 120        HOUSTON, TX 77054
14212144    BRUCE NELSON        11214 RUSTY PINE LN.        TOMBALL, TX 77375
14207204    BRUCE NEWELL        64926 OAKMOUNT BLVD        DESERT HOT SPRINGS, CA 92240
14211685    BRUCE REYNOLDS        19711 CASTLEGAP COURT        SPRING, TX 77379
14210063    BRUCE VAN CLEVE        35 SULLIVANS LANDING        MISSOURI CITY, TX 77459
14211463    BRUCE WERBER        17211 N. 58TH ST.        SCOTTSDALE, AZ 85254
14206118    BRYAN AUSTIN        PO BOX 3609        CEDAR HILL, TX 75106
14206458    BRYAN HARVEY        19239 FM 787        CLEVELAND, TX 77327
14207955    BRYAN HASSE        P.O. BOX 272651        HOUSTON, TX 77277
14207956    BRYAN JARRARD        10846 LASSO LANE        HOUSTON, TX 77079
14207354    BRYAN JOHN RICHARD OLSON        815 FAIRVIEW DRIVE        FORT WALTON BEACH, FL 32547
14207957    BRYAN MILLER        2520 ROBINHOOD STREET No.602        HOUSTON, TX 77005
14206726    BRYCE I. BENBOW, DO, PA        10400 N. CENTRAL EXPY        DALLAS, TX 75231
14209262    BRYTON CORPORATION        P.O. BOX 68177        INDIANAPOLIS, IN 46268
14206136    BSN ENTERPRISES, LLC        6551 S. REVERE PKWY        STE 135        CENTENNIAL, CO 80111

| | | | |
|---|---|---|---|
| 14212237 | BUCHANAN INGERSOLL & ROONEY, PC | 1700 K. ST. NW SUITE 300 | WASHINGTON, DC 20006 |
| 14209317 | BUCKEYE INTERNATIONAL INC | P.O. BOX 840104 | KANSAS CITY, MO 64184–0104 |
| 14206727 | BUDDY REASOR | 4324 CEDAR SPRINGS No.118 | DALLAS, TX 75219 |
| 14206728 | BUDGET BLINDS | 5445 CARUTH HAVEN LANE | APT. 1924 | DALLAS, TX 75225 |
| 14209595 | BUFFALO FILTER | 5900 GENESEE ST. | LANCASTER, NY 14086 |
| 14205525 | BUFFALO SERVICE CENTER | PO BOX 740800 | ATLANTA, GA 30374–0800 |
| 14210643 | BUILDING POSSIBILITIES | 2328 W. ROYAL PALM RD | STE A | PHOENIX, AZ 85021 |
| 14207958 | BULLSEYE PARTNERS III, L.P. | 2370 RICE BLVD, STE 108 | HOUSTON, TX 77005 |
| 14206216 | BURLINGTON MEDICAL, LLC | P.O. BOX 71130 | CHARLOTTE, NC 28272–1130 |
| 14205320 | BURNET, DUCKWORTH & PALMER LLP | 2400.525–S. AVENUE SW | CALGARY, ALBERTA T2P 1G1 | CANADA |
| 14210644 | BURNS PEST ELIMINATION LICNo.C4181BCE | 2620 W GROVERS AVE | PHOENIX, AZ 85053–1965 |
| 14205602 | BURRELL WILLIAMS | 5902 JACOB GLEN | AUSTIN, TX 78727 |
| 14205337 | BURTON BLOOM & COMPANY LIMITED | 65 FRONT STREET EAST | SUITE 300 | TORONTO, ONTARIO M5E 1B5 | CANADA |
| 14211869 | BURZIN UNWALLA | 2123 RALSTON BRANCH WAY | SUGAR LAND, TX 77479 |
| 14210018 | BYLINE FINANCIAL GROUP–03 | ACCOUNTS RECEIVABLE | BIN 88205 | MILWAUKEE, WI 53288–8205 |
| 14210378 | Bacterin International Inc. | DEPT CH 16872 | PALATINE, IL 60055–6872 |
| 14207892 | Baker Donelson | 1301 McKinney | Suite 3700 | Houston, TX 77010 |
| 14209887 | Barbara Adams | 245 Hutchman Rd. | Mars, PA 16046 |
| 14206708 | Barbara Walters Janitorial Services | 829 BROOKWOOD DR | DALLAS, TX 75224 |
| 14205936 | Beacon Hill Staffing Group, LLC | PO Box 846193 | Boston, MA 02284–6193 |
| 14206714 | BeaconMedaes | DEPT 3234 | PO BOX 123234 | DALLAS, TX 75312–3234 |
| 14205793 | Bedford (Elite Spine and Ortho) | 1605 Airport Freeway | Bedford, TX 76021 |
| 14205794 | Benenati Law | 2816 Bedford Road | Bedford, TX 76021 |
| 14207916 | Bernardo Sapon (employee) | 11718 WOLF RUN LANE | HOUSTON, TX 77065 |
| 14207919 | Best Plumbing | 7802 FARNSWORTH | HOUSTON, TX 77022–3223 |
| 14211012 | Beth Hisey | 2006 SANDY TRAIL | RICHARDSON, TX 75080 |
| 14207316 | Beverly Baker–Harris | 3259 Glen Abbey Drive | Fairfield, CA 94534 |
| 14211283 | Bexar Credentials Verification, Inc. (1) | PO BOX 5499 | 6243 IH–10 WEST, STE 600 | SAN ANTONIO, TX 78201–0499 |
| 14209816 | Bianca Brooks | 22337 Denton Drive | Macomb, MI 48044 |
| 14206717 | BioMedical Enterprises, Inc. | DEPT 2297 | PO BOX 122297 | DALLAS, TX 75312–2297 |
| 14206264 | Biomet Biologics | 75 REMITTANCE DRIVE | SUITE 3283 | CHICAGO, IL 60675–3283 |
| 14206267 | Biomet Sports Medicine | 75 REMITTANCE DRIVE | SUITE 3283 | CHICAGO, IL 60675–3283 |
| 14210261 | Bitly | 139 5th Avenue Floor 5 | New York, NY 10010 |
| 14205336 | Blakes, Cassels & Graydon LLP | 199 BAY ST, STE 4000 | COMMERCE CT. WEST | TORONTO, ONTARIO M5L 1A9 | CANADA |
| 14206720 | Boston Scientific Corporation | PO BOX 951653 | DALLAS, TX 75395–1653 |
| 14207942 | Brawner Paper Company Inc | PO BOX 15272 | HOUSTON, TX 77220–5272 |
| 14207358 | Brenda Franco | 1504 Hedgewood | Fort Worth, TX 76122 |
| 14209341 | Brendan John Fleming | 22027 SAGE MOUNTAIN LN. | KATY, TX 77450 |
| 14212165 | Brittany Hess | 3075 Tibbets Drive | Traverse City, MI 49696 |
| 14205920 | Broad and Cassel | 7777 Glades Road, | Suite 300 | Boca Raton, FL 33434 |
| 14205938 | Broadridge ICS | PO BOX 416423 | BOSTON, MA 02241–6423 |
| 14207686 | Broc Magoon | 6455 Dickerson Lake Rd. | Greenville, MI 48838 |
| 14210492 | Bruce Nied | 2907 Falls Creek Court | Pearland, TX 77584 |
| 14206729 | Business Reply Postage | MANAGER BUSINESS MAIL ENTRY | PO BOX 223745 | Dallas, TX 75222–3745 |
| 14207961 | C–Air–S Mechanical 1 | 8430 FAWNDALE | HOUSTON, TX 77040 |
| 14210493 | C. LINK CORP, LLC | PO BOX 1196 | PEARLAND, TX 77588 |
| 14206217 | C.R. BARD, INC. | PO BOX 75767 | CHARLOTTE, NC 28275 |
| 14207959 | C.Y. Chang MD | 3642 TIMBERSIDE CIRCLE | HOUSTON, TX 77025 |
| 14210364 | CABLES AND SENSORS LLC | 5874 S SEMORAN BLVD | ORLANDO, FL 32822 |
| 14207960 | CADENCE TRUST | 2800 POST OAK BLVD | SUITE 3400 | HOUSTON, TX 77056 |
| 14209479 | CADWELL | 909 N. KELLOGG STREET | KENNEWICK, WA 99336 |
| 14211408 | CAFE ZUPAS, LC | 460 W. UNIVERSAL CIR. | SANDY, UT 84070 |
| 14211236 | CAG Technical Services LLC | 1029 SAGINAW BLVD | SUITE F10–228 | SAGINAW, TX 76179 |
| 14207392 | CAILLE KUPLIC | 17433 EL PAEBLO | FOUNTAIN HILLS, AZ 85268 |
| 14211411 | CALLAHAN & BLAINE | 3 HUTTON CENTRE DR. | NINTH FLOOR | SANTA ANA, CA 92707 |
| 14210335 | CALLAN WINGO | 2741 FAUDREE RD. APTNo. 9102 | ODESSA, TX 79765 |
| 14209751 | CALLSOURCE | PO BOX 60280 | SUITE 200 | LOS ANGELES, CA 90060–0280 |
| 14207963 | CAMERON BISSET | 125 DENNIS ST | HOUSTON, TX 77006 |
| 14207964 | CAMERON ISAIAH | 10842 HEATHERICIFF IN. | HOUSTON, TX 77075 |
| 14210859 | CAMERONMOUNT | CAMERON MOUNT | 7041 FULLERTON DR. | PLANO, TX 75024 |
| 14211124 | CAMFIL USA, INC. | ONE NORTH CORPORATE DRIVE | RIVERDALE, NJ 07457 |
| 14210645 | CAMILLE M DURAN | 3241 W HORIZON DRIVE | PHOENIX, AZ 85086 |
| 14207587 | CAMILLE RICH | 1455 E. KINGBIRD DR | GILBERT, AZ 85297 |
| 14207965 | CAMMY S. DUNFORD | 435 CASTLEBAR COURT | HOUSTON, TX 77015 |
| 14206730 | CAMPBELLWILSON, LLPL | 15770 N. DALLAS PARKWAY, STE. 500 | DALLAS, TEXAS 75248 |
| 14205411 | CAMT, LLC | 503 CEDAR ELM LANE | ALLEN, TX 75002 |

14211583   CANDACE CASTILLO        4003 HIGH KNOLL        SEABROOK, TX 77586
14211176   CANDACE CLOUD        8111 FARTHING LANE        ROSHARON, TX 77583
14211686   CANDANCE LEWIS        610 LOGGERS CHASE COURT        SPRING, TX 77386
14207966   CANDELLA LEDET        10681 BRAES BEND DR        HOUSTON, TX 77071
14211177   CANDICE CLOUD        8819 Radial Court        Rosharon, TX 77583
14207967   CANDICESIFUENTE        CANDICE SIFUENTES        12302 AMANDA PINES DR        HOUSTON, TX 77089
14206569   CANDIE SOLIS        21070 FLAMING ARROW TRAIL        CROSBY, TX 77532
14209730   CANTRELL DRUG COMPANY        7321 CANTRELL ROAD        LITTLE ROCK, AR 72207
14211464   CANYON STATE ANESTHESIOLOGISTS PC        PO BOX 160        SCOTTSDALE, AZ 85252–1060
14207968   CAPITAL FIRE PROTECTION        PO BOX 422156        HOUSTON, TX 77242–4356
14207969   CAPITAL MEDICAL MANAGEMENT GROUP        P.O. BOX 4897        HOUSTON, TX 77210–4897
14211285   CAPITAL PARTNERS FINANCIAL GROUP        605 E DEWEY PLACE        SAN ANTONIO, TX 78212
14211286   CAPITAL PARTNERS FINANCIAL GROUP USA        605 E DEWEY PLACE        SAN ANTONIO, TX 78212
14211287   CAPITAL PARTNERS FINANCIAL GROUP USA INC        605 E DEWEY PLACE        SAN ANTONIO, TX 78212
14211288   CAPITAL PARTNERS FINANCIAL GROUP USA INC        605 E DEWEY PLACE        SAN ANTONIO, TX 78212
14211289   CAPITAL PARTNERS FINANCIAL GROUP USA, INC.        605 E DEWEY PLACE        SAN ANTONIO, TX 78212
14211290   CAPITAL PARTNERS FINANCIAL GROUP USA, INC.        605 E DEWEY PLACE        SAN ANTONIO, TX 78212
14211291   CAPITAL PARTNERS FINANCIAL GROUP USA, INC.        605 E DEWEY PLACE        SAN ANTONIO, TX 78212
14211292   CAPITAL PARTNERS FINANCIAL GROUP USA, INC.        605 E DEWEY PLACE        SAN ANTONIO, TX 78212
14211293   CAPITAL PARTNERS FINANCIAL GROUP USA, INC.        605 E DEWEY PLACE        SAN ANTONIO, TX 78212
14207970   CAPITAL RECONSTRUCTION, INC        1240 W 25TH STREET        HOUSTON, TX 77008
14207971   CAPITAL RECONSTRUCTION, INC.        2000 W. GOVERNORS CIRCLE        STE. A        HOUSTON, TX 77092
14205603   CAPITOL SERVICES, INC.        P.O. BOX 1831        AUSTIN, TX 78767
14207972   CAPROCK        208 WINKLER DRIVE        HOUSTON, TX 77087
14207712   CAR AND DRIVER MAGAZINE        INVOICING DEPARTMENT        P.O. BOX 6093        HARLAN, IA 51593–1593
14207973   CARA HALL        19235 KESSINGTON LANE        HOUSTON, TX 77094
14211465   CARAOVIS        CARA OVIS        14602 N. 63RD STREET        SCOTTSDALE, AZ 85254
14210332   CARBOFIX ORTHOPEDICS, INC.        7183 BEACH DRIVE SW        STE. 1        OCEAN ISLE BEACH, NC 28469
14206731   CARD SERVICE CENTER        PO BOX 569100        DALLAS, TX 75356–9100
14207175   CARDIAC SCIENCE        500 BURDICK PARKWAY        DEERFIELD, WI 53531
14205604   CARDIE JAMES        8404 DANVILLE DR        AUSTIN, TX 78753
14210430   CARDINAL HEALTH        PO BOX 100316        PASADENA, CA 91189
14206271   CARDINAL HEALTH 108, INC        14265 COLLECTIONS CENTER DR        CHICAGO, IL 60693
14206733   CARDINAL HEALTH 110, INC        C/O BANK OF AMERICA        PO BOX 847384        DALLAS, TX 75284–7384
14206272   CARDINAL HEALTH 110, LLC        5279 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
14206734   CARDINAL HEALTH 110, LLC        C/O BANK OF AMERICA        PO BOX 847370        DALLAS, TX 75284–7370
14206273   CARDINAL HEALTH 110, LLC        C/O BANK OF AMERICA LOCKBOX        15898 COLLECTIONS CENTER DR        CHICAGO, IL 60693–0015
14209752   CARDINAL HEALTH 110, LLC        FILE 56412        Los Angeles, CA 90074
14206274   CARDINAL HEALTH PHARMACEUTICAL        C/O BANK OF AMERICA LOCKBOX        15898 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
14207235   CARDINAL HEALTH PHARMACY SERVICES, LLC        7000 CARDINAL PLACE        DUBLIN, OH 43017
14210989   CARDIOVASCULAR CREDENTIALING INTERNATIONAL        1500 SUNDAY DRIVE, SUITE 102        RALEIGH, NC 27607
14206065   CARDMEMBER SERVICES        P O BOX 6294        CAROL STREAM, IL 60197–6294
14210589   CARE IMPROVEMENT PLUS        PO BOX 822657        PHILADELPHIA, PA 19182–2657
14207210   CAREERARC        P.O. BOX 675092        DETROIT, MI 48267–5092
14206275   CAREERBUILDER, LLC        13047 COLLECTION CENTER DRIVE        CHICAGO, IL 60693–0130
14206276   CAREFUSION        25146 NETWORK PLACE        CHICAGO, IL 60673–1250
14205526   CAREFUSION VITAL SIGNS, INC        P.O. BOX 402431        ATLANTA, GA 30384–2431
14212102   CAREL DU TOIT        51 N WUEENSCLIFF CIRCLE        THE WOODLANDS, TX 77382
14207693   CAREY NEESLEY        219 MCMILLIAN RD        GROSSE POINTE FARMS, MI 48236
14209342   CARL CLINE        20811 CAMPHOR TREE        KATY, TX 77449
14209826   CARL ETCHISON        1007 MCDANIEL DRIVE        MAGNOLIA, TX 77354
14207974   CARL F. PALUMBO, M.D.        950 CAMPBELL ROAD        HOUSTON, TX 77024
14211246   CARL HAVINS        418 ZINFANDEL WAY        SALINAS, CA 93906
14206390   CARL WELLS        20647 595TH STREET        CINCINNATI, IA 52549
14207975   CARLA BANDINI        1502 DEL NORTE        HOUSTON, TX 77018
14205474   CARLA TERHUNE        113 INDIAN CREEK        ANNA, TX 75409
14206735   CARLI HEMPEL        5920 FOREST PARK RD STE 700        DALLAS, TX 75235
14211466   CARLI LARSON        5221 E. WALTANN LN.        SCOTTSDALE, AZ 85254
14207410   CARLI VOGEL        1536 GARDEN LAKES DR.        FREINDSWOOD, TX 77546

| | | | |
|---|---|---|---|
| 14207976 | CARLOS FLORES | 3703 Coverbrook Dr. | Houston, TX 77045 |
| 14207977 | CARLOS RAMOS | 5239 LAWNDALE | HOUSTON, TX 77023 |
| 14207474 | CARLTON BARIATRICS, PA | 5757 WARREN PRKY, STE 204 | FRISCO, TX 75034 |
| 14205405 | CARMELA GARZA | 6041 S. US HWY 281 | ALICE, TX 78332 |
| 14207978 | CARMEN ALMENDAREZ | 12907 OLD PINE LANE | HOUSTON, TX 77015 |
| 14207979 | CARMEN COLON | 12919 WHITTINGTON DR | APT 1102 | HOUSTON, TX 77077 |
| 14207980 | CARMEN E MOYANO CANO | LOS OLIVOSSI TORRE OLIVOS II P | HOUSTON, TX 77054 |
| 14210056 | CARMEN GARZA | 2106 E. 28TH STREET | MISSION, TX 78574 |
| 14207475 | CAROL A. ANGLIN | 9513 WINTER PARK DR | FRISCO, TX 75035 |
| 14209735 | CAROL BRISENO | 5226 DUSS RD | LIVINGSTON, TX 77351 |
| 14206570 | CAROL GARDNER | 20610 APACHE TRAILS | CROSBY, TX 77532 |
| 14207981 | CAROL HAFFORD | 7123 BRENDAM LN | HOUSTON, TX 77072 |
| 14212020 | CAROL JORDAN | 212 COUNTY ROAD 488 | SWEENY, TX 77480 |
| 14207432 | CAROL SMITH | 4409 FM 2351 RD. | FRIENDSWOOD, TX 77546 |
| 14209343 | CAROLE REED | 3002 RANIMONT LN | KATY, TX 77449 |
| 14205605 | CAROLE STEVENSON | 1002 WEEPING WILLOW DR. | AUSTIN, TX 78753 |
| 14207982 | CAROLINE WELCH | 7915 AUTUMN LAUREL TRAIL | HOUSTON, TX 77095 |
| 14210137 | CAROLYN ARMOUR | 9881 N. LAKEVIEW | MONTGOMERY, TX 77316 |
| 14207983 | CAROLYN HALL | 3709 RIO VISTA ST | HOUSTON, TX 77021 |
| 14207326 | CAROLYN HELMS | 315 LAURA ST. | FARMINGTON, MO 63640 |
| 14207984 | CAROLYN HOOD | 811 TOWN & COUNTRY BLVD APT 430 | HOUSTON, TX 77024 |
| 14205433 | CAROLYN MELANSON | 1657 CR 393 A | ALVIN, TX 77511 |
| 14212170 | CAROLYN STANFIELD | 410 S. LEAGUE LINE RD. | TRINIDAD, TX 75163 |
| 14211687 | CAROLYN THOMPSON | 1772 DECEMBER PINE LANE | SPRING, TX 77379 |
| 14212290 | CAROLYN WHITE | 1228 CAMILLIA CIRCLE | WESTON, FL 33326 |
| 14210406 | CAROMED INTERNATIONAL, INC. | PO BOX 4360 | PALMER, PA 18043 |
| 14207708 | CARRELL JONES | 43342 ROBINSON RD. | HAMMOND, LA 70403 |
| 14210340 | CARRIE CAMPBELL | 12309 KINGSGATE DRIVE | OKLAHOMA CITY, OK 73170 |
| 14209658 | CARRIE CONNORS | 2416 LOST MINE TRAIL | LEANDER, TX 78641 |
| 14209749 | CARRIE EMMONS | 807 SOUTHERN W. | LORENA, TX 76655 |
| 14212323 | CARRIE JOHNSON, RVT | 110 BASCOMB DRIVE | WOODSTOCK, GA 30189 |
| 14206277 | CARSTENS HEALTH INDUSTRIES INC | 7310 W WILSON AVE | CHICAGO, IL 60706 |
| 14206147 | CARTER FREY | 3637 W FOLEY STREET | CHANDLER, AZ 85226 |
| 14210964 | CARTER SURGICAL LLC | 1545 STANDING RIDGE DRIVE | POWHATAN, VA 23139 |
| 14205423 | CARTIVA, INC | 6120 WINDWARD PARKWAY | STE 220 | ALPHARETTA, GA 30005 |
| 14207985 | CARY COOPER | 6127 CLARIDGE DR. | HOUSTON, TX 77096 |
| 14210646 | CASA TECHNOLOGY SYSTEMS, LLC | 1745 W. DEER VALLEY ROAD | SUITE 126 | PHOENIX, AZ 85027 |
| 14211045 | CASANDRADANIELS | CASANDRA DANIELS | 6606 HARPERS DR. | RICHMOND, TX 77469 |
| 14211467 | CASE, HUFF & ASSOCIATES, INC | 14861 N. SCOTTSDALE ROAD SUITE 105 | SCOTTSDALE, AZ 85254 |
| 14205458 | CASEY CATNEY | 1110 SOUTH MAIN | ANAHUAC, TX 77514 |
| 14210979 | CASEY COLEMAN | 1651 OLD OAK CT | PROSPER, TX 75078 |
| 14209279 | CASEY FEATHERSTON | 2901 CODY STREET | IRVING, TX 75062 |
| 14211978 | CASEY ROYER | 1205 ADAM LANE | SULPHUR, LA 70663 |
| 14212055 | CASEY SILVA | 1311 E RANCH RD | TEMPE, AZ 85284–4522 |
| 14210647 | CASEYMCFARLAND | CASEY MCFARLAND | 3426 E. WOODLAND DR. | PHOENIX, AZ 85048 |
| 14210263 | CASONE, LLC | 305 E. 40TH STREET | No. 21–H | NEW YORK, NY 10016 |
| 14205463 | CASSANDRA BRENK | 56 TEXIAN TRAIL SOUTH | ANGLETON, TX 77515 |
| 14206000 | CASSPMDRA SALINAS | 4700 COUNTY ROAD 136 | BROWNWOOD, TX 76801 |
| 14207408 | CATHELINA CLAXTON | 2411 FM 523 RD | FREEPORT, TX 77541 |
| 14209875 | CATHERINE BURKHARDTH | 21373 NORTH LILES LN. | MARICOPA, AZ 85138 |
| 14211870 | CATHERINE CALVO | 322 LONGVIEW DR. | SUGAR LAND, TX 77478 |
| 14207986 | CATHERINE DAUTERIVE | 920 W. MELWOOD ST. | HOUSTON, TX 77009 |
| 14207987 | CATHERINE DAUTERIVE | 920 W. MELWOOD STREET | HOUSTON, TX 77009 |
| 14207988 | CATHERINE GABEL, MD | 2450 Fondren Suite 275 | Houston, TX 77063 |
| 14206736 | CATHERINE MCGUIRE | 6911 SOUTHRIDGE DRIVE | DALLAS, TX 75214 |
| 14211584 | CATHERINE N. NERIOS | 2213 ACADIANA COURT | SEABROOK, TX 77586 |
| 14211688 | CATHERINE SIMON | 419 JEREMY CT | SPRING, TX 77386 |
| 14206500 | CATHERINE SLOAN | 10951 FM 1485 | CONROE, TX 77306 |
| 14210573 | CATHERINE STANBURY | 18104 BEROL DR. | PFLUGERVILLE, TX 78660 |
| 14207989 | CATHY BERRYMAN | 11403 BETHNAL GREEN DR. | HOUSTON, TX 77066 |
| 14212302 | CATHY BRUMLEY | 14950 INDIAN HILL TRAIL | WILLIS, TX 77378 |
| 14210970 | CATHY HAGLER | 4120 NORTH ABERDEEN AVE | PRESCOTT VALLEY, AZ 86314 |
| 14207705 | CATHY MORBITZER | 4512 CREEKSIDE DR. | HALTOM CITY, TX 76137 |
| 14210132 | CATHY SMITH | 102 CENTRAL AVENUE | MONROEVILLE, IN 46773–9380 |
| 14207476 | CATHY WOODARD | 11690 CREEKWOOD DRIVE | FRISCO, TX 75035 |
| 14207990 | CATRINAQUNTANIL | CATRINA QUNTQNILLA | 5807 CINNAMON CREEK CIRCLE | HOUSTON, TX 77084 |
| 14210290 | CBS OUTDOOR | P.O. BOX 33074 | NEWARK, NJ 07188–0074 |
| 14207588 | CBS TECHNOLOGIES, INC | 205 N. PASADENA STREET No.1 | GILBERT, AZ 85233 |
| 14210432 | CBS5 | PO BOX 100067 | PASADENA, CA 91189–0067 |
| 14207991 | CC FOGHAT | P.O. BOX 40724 | HOUSTON, TX 77240 |
| 14212328 | CCLEARLY, INC. | 552 OLDWOODS RD. | WYCKOFF, NJ 07481 |
| 14210433 | CCORBETT | CINDY CORBETT | 6631 GLENEAGLES DRIVE | PASADENA, TX 77505 |

14209499    CDEDEAUXHUDSON        CRYSTAL DEDEAUX–HUDSON        2762 FOLIAGE GREEN DRIVE        KINGWOOD, TX 77339
14207409    CDRISKILL        CAROLYN DRISKILL        244 REDFISH        FREEPORT, TX 77541
14233328    CDW Direct, LLC        Attn: Vida Krug        200 N. Milwaukee Ave        Vernon Hills, IL 60061
14206278    CDW GOVERNMENT        75 Remittance Drive, Suite 1515        Chicago, IL 60675–1515
14206738    CE ACQUISITIONS, LLC        9590 BERKSHIRE LN. STE 400        DALLAS, TX 75225
14209197    CECIL FARRIS        9403 SPINDLEWOOD DR        HOUTON, TX 77083
14211689    CECIL PERRY & ASSOCIATES        211 BASSWOOD        SPRING, TX 77386
14210648    CECIL WAYNE ROGERS        5025 NORTH CENTRAL AVENUE No. 363        PHOENIX, AZ 85012
14206545    CECILIA BOLTON        2015 TISSAW RD        CORNVILLE, AZ 86325
14212089    CECILIA IRVIN        1214 29TH AVE        TEXAS CITY, TX 77590
14211150    CECILIA LAFLEUR        1024 WILSON DR.        ROSENBERG, TX 77471
14212103    CECILIA OKUHARA        26 W TRACE CREEK        THE WOODLANDS, TX 77381
14207992    CEH/ARCHITECTS        P.O. BOX 270505        HOUSTON, TX 77277–0505
14207993    CELIA DUPRE        5021 LONGNONT DR        HOUSTON, TX 77056
14211660    CELIA MOLINAS        1508 LONGLER        SOUTH HOUSTON, TX 77587
14210434    CELICIA HUGHES        1815 GILLINGHAM WAY        PASADENA, TX 77504
14211690    CELINE MONNIER        22522 SPRING GATE DR.        SPRING, TX 77373
14206739    CENTERPOINT ENERGY        P.O. BOX 301149        DALLAS, TX 75303–1149
14207994    CENTIGRADE SERVICES, INC.        11411 BEDFORD        HOUSTON, TX 77031–2105
14210264    CENTINEL SPINE        505 PARK AVENUE 14TH FLOOR        NEW YORK, NY 10022
14206279    CENTRO INC        222 W. HUBBARD        SUITE 200        CHICAGO, IL 60654
14210649    CENTURY 86779584        BUSINESS SERVICES        PO BOX 52187        PHOENIX, AZ 85072–2187
14210650    CENTURY LINK        BUSINESS SERVICES        PO BOX 52187        PHOENIX, AZ 85072–2187
14211602    CENTURY LINK        PO BOX 91155        SEATTLE, WA 98111–9255
14210652    CENTURYLINK        BUSINESS SERVICES        PO BOX 52187        PHOENIX, AZ 85072–2187
14211603    CENTURYLINK        P O BOX 91155        SEATTLE, WA 98111–9255
14211604    CENTURYLINK        P O BOX 91155        SEATTLE, WA 98111–9255
14211605    CENTURYLINK        P O BOX 91155        SEATTLE, WA 98111–9255
14211601    CENTURYLINK        P.O. BOX 91155        SEASTTLE, WA 98111–9255
14210651    CENTURYLINK        PO BOX 2040        PHOENIX, AZ 85038–9040
14211606    CENTURYLINK 0385 572B        PO BOX 91155        SEATTLE, EA 98111–9255
14211607    CENTURYLINK 520–293–7561 530B        PO BOX 91155        SEATTLE, WA 98111–9255
14211608    CENTURYLINK 623–544–7651 201B        PO BOX 91155        SEATTLE, WA 98111–9255
14211609    CENTURYLINK 623–583–0979 344B        PO BOX 91155        SEATTLE, WA 98111–9255
14211811    CEROS, INC.        10500 FOUNTAIN LAKE DR., No.833        STAFFORD, TEXAS 77477
14207995    CERTAPRO PAINTERS OF CENTRAL HOUSTON        5773 WOODWAY DRIVE        SUITE 245        HOUSTON, TX 77057
14207615    CERVICAL SPINE CENTERS PLLC        18275 N. 59TH AVE BUILDING H, STE.146        GLENDALE, AZ 85308
14210548    CETYLITE INDUSTIRES INC        9051 RIVER ROAD        PENNSAUKEN, NJ 08110
14207996    CFI MECHANICAL, INC.        6109 BRITTMOORE        HOUSTON, TX 77041
14207330    CFI MEDICAL        14241 FENTON ROAD        FENTON, MI 48430
14207997    CGARY        CHRISTY GARY        21647 S. WERRINGTON WAY        HOUSTON, TX 77073
14212104    CGILBERT        CHRISTINE GILBERT        540 PALMOMA BEND PLACE        THE WOODLANDS, TX 77389
14209688    CHAD DOBSON        455 WOODLAKE WAY        LEXINGTON, KY 40502
14211468    CHAD NORDLAND        8275 E. BELL RD        APT No. 3163        SCOTTSDALE, AZ 85260
14206740    CHAD SIMMONS, M.D., P.A.        12890 HILLCREST ROAD        SUITE 203        DALLAS, TX 75230
14207998    CHAD STROBERG        8321 CEDARBRAKE DRIVE        HOUSTON, TX 77055
14209530    CHAKA FOX        149 ALPHA        KYLE, TX 78640
14209902    CHAMBERGATE        6401 W. ELDORADO PKWAY        SUITE 111        MCKINNEY, TX 75071
14207999    CHAMBERLIN ROOFING        7510 LANGTRY        HOUSTON, TX 77040
14207477    CHANCE MCELHANEY        2581 BERRY BROOK LN        FRISCO, TX 75034
14206148    CHANDLER POLICE DEPARTMENT        PO BOX 4008        MS 303        CHANDLER, AZ 85244–4008
14211469    CHANDLER PROFESSIONAL INVESTMENT        8712 E. VIA DE COMERCIO        C/O SIGNATURE REAL ESTATE SERVICES        SCOTTSDALE, AZ 85258
14206149    CHANDLER SURGERY CENTER        1475 W. CHANDLER BLVD        SUITE 3A        CHANDLER, AZ 85224
14208000    CHANNING ALEXANDER        7100 Old Katy Rd Apt 1207        Houston, TX 77024
14211132    CHANSEN MEDIA GROUP INC        6 HORIZON COURT        ROCKWALL, TX 75032
14207543    CHAPA SERVICE CO., INC.        2014 SILVER STREET        GARLAND, TX 75042
14209596    CHARISSE SANDERS        2917 GOLDEN ROD DRIVE        LANCASTER, TX 75134
14211046    CHARITY UKAEGBU        1207 NELDERS COVE        RICHMOND, TX 77469
14209869    CHARLENE PINELL        520 LOGGERHEAD LANE        MANY, LA 71449
14206200    CHARLES BOONE        815 LAKESIDE        CHANNELVIEW, TX 77530
14209903    CHARLES E. TOULSON        6850 TPC DRIVE        SUITE 116        MCKINNEY, TX 75070
14209559    CHARLES KARAM        4225 INDIGO PLACE        LAKE CHARLES, LA 70605
14211265    CHARLES LANDERS        511 S. JEFFERSON ST.        SAN ANGELO, TX 76901
14209608    CHARLES METZGER, M.D.        6216 LAZO DEL NORTE        LAS CRUCES, NM 88011
14205724    CHARLES O'MALLAN JR        2515 PARK AVE        BAY CITY, TX 77414
14212338    CHARLES ROCKOW        1075 DOVER MANISON        YUKON, OK 73099
14210064    CHARLES SANDAHL        600 CAROL LYNN DR.        MISSOURI CITY, TX 77489
14208001    CHARLES TOWNSEND        1200 POST OAK BLVD No.3209        HOUSTON, TX 77076
14211871    CHARLES W. SEYMORE        3803 LAKERIDGE CANYON DRIVE        SUGAR LAND, TX 77498
14206459    CHARLES WHITMIRE        431 COUNTY ROAD 3182        CLEVELAND, TX 77327

14205812   CHARLIES BAR–B–QUE & CATERING      4803 BISSONNET      BELLAIRE, TX 77401
14209808   CHARLOTTE GRACEDEL      8 TALLO LANE      LUMBERTON, TX 77657
14211691   CHARLYN KYLES      2510 CIDERWOOD DR.      SPRING, TX 77373
14210435   CHARMAINE PETTY      2209 LOCKLAINE DR.      PASADENA, TX 77502
14208002   CHARRISA HANKS–MAGLARA      10419 SPRINGLAND CT      HOUSTON, TX 77065
14209573   CHASE DAVENPORT      105 IRONWOOD ST      LAKE JACKSON, TX 77566
14206033   CHEK MED SUPPLYS, INC      200 GRANDVIEW AVENUE      CAMP HILL, PA 17011–1706
14208003   CHELSY SMITH      2345 SAGE ROAD      APT 108      HOUSTON, TX 77056
14209280   CHEM–AQUA, INC.      P.O. BOX 152170      IRVING, TX 75015–2170
14207674   CHERI WHITE–EATON      825 JACKSON AVE      GRANTS, MN 87020
14205743   CHERYL ASKEW      211 RUTH      BAYTOWN, TX 77523
14207142   CHERYL BERG      3581 CR 211      DANBURY, TX 77534
14210436   CHERYL BRASHIER      5019 CARA CIRCLE      PASADENA, TX 77505
14205465   CHERYL COLLINS      1105 WESTERN AVE      ANGLETON, TX 77515
14209310   CHERYL DUECKER      W3096 MIDDLE JUDA RD      JUDA, WI 53550
14207534   CHERYL E. JOHNSON, PCC      PO BOX 1169      GALVESTON, TX 77553
14209209   CHERYL FREGIA      PO BOX 177      HULL, TX 77564
14210653   CHERYL SANTANGELO      2409 W APACHE RAIN RD      PHOENIX, AZ 85085
14207360   CHERYL SPENCER      3304 BELLAIRE PARK CT      FORT WORTH, TX 76109
14208004   CHERYL STANILLA      1726 SULLINS WAY      HOUSTON, TX 77058
14208005   CHERYL THOMAS      706 TIRRELL ST      HOUSTON, TX 77019
14205790   CHERYL WALDING      4047 COBBLESTONE CT.      BEAVERTON, MI 48612
14212312   CHG–MERIDIAN USA Corp.      21800 Oxnard Street, Suite 400      Woodlands Hills, CA 91367
14208006   CHICK–FIL–A      5005 RICHMOND AVENUE      HOUSTON, TX 77056
14211251   CHICO SERVICE CENTER      P.O. BOX 30555      SALT LAKE CITY, UT 84130–0555
14208007   CHIMIARA ROBINSON      1608 ANDREWS      HOUSTON, TX 77019
14205339   CHITIZ PATHAK LLP      320 BAY STREET      STE 1600      TORONTO, ONTARIO M5H 4A6      CANADA
14206082   CHOICE CLINICAL LABORATORY INC      2329 WEST PARK ROAD      CARROLLTON, TX 75010
14209525   CHOICE SPINE LP      400 ERIN DRIVE      KNOXVILLE, TN 37919
14207616   CHOLLA PLUMBING CO INC      6635 WEST HAPPY VALLEY ROAD      SUITE A104 No.417      GLENDALE, AZ 85310
14208008   CHOPRA & ASSOCIATES      PO BOX 4356      DEPT. No.1600–1      HOUSTON, TX 77210–4356
14208009   CHOPRA IMAGING CENTERS, INC.      P.O. BOX 301103      HOUSTON, TX 77230–1103
14208010   CHOSEN MD TECHNOLOGIES, LLC      1707 POST OAK BLVD No.526      HOUSTON, TX 77056
14208011   CHRIS DANIELS, DISTRICT CLERK      ATTN: CIVIL/FAMILY      PO BOX 4651      HOUSTON, TX 77210–4651
14209344   CHRIS DAVIS      6722 CRYSTAL POINT      KATY, TX 77449
14209210   CHRIS FREGIA      36556 FM 770      HULL, TX 77564
14210494   CHRIS JOHNSON      13409 SHADOW RIDGE      PEARLAND, TX 77584
14209345   CHRIS LEDFORD      14203 WATER HILL CT      KATY, TX 77494
14206741   CHRIS QUINN      4669 FAIRFAX AVE      DALLAS, TX 75209
14212214   CHRIS WILLIAMS      4302 JOHNSOTOCK BURKE LOT 19      VICTORIA, TX 77903
14212238   CHRIS ZAGLAMA      2015 MEADOWRIDGE DRIVE      WASHINGTON, PA 15301
14211294   CHRISTAL VISION      106 EVANS OAK LANE      SAN ANTONIO, TX 78260
14211979   CHRISTIAN RYAN      514 MAPLE STREET      SULPHUR, LA 70663
14212090   CHRISTIE BRIONES      2915 30TH AVE N      TEXAS CITY, TX 77590
14209935   CHRISTIE MEDICAL HOLDINGS INC      3175 LENOX PARK BLVD      SUITE 200      MEMPHIS, TN 38115
14208012   CHRISTIE STAVES      8030 W. AIRPORT BLVD No.303      HOUSTON, TX 77071
14207560   CHRISTINA LEE      3825 QUAY COURT      GASTONIA, NC 28056
14208013   CHRISTINA BERRONEZ      7818 SMOKEY WOOD LANE      HOUSTON, TX 77086
14210437   CHRISTINA HOUK      3101 SPENCER HWY No.312      PASADENA, TX 77504
14210065   CHRISTINA LETSINGER      6623 MACZALI DRIVE      MISSOURI CITY, TX 77489
14209876   CHRISTINA MCCAIN      51426 W. SOTOL ROAD      MARICOPA, AZ 85139
14208014   CHRISTINA MCCRARY      11826 STONE BRIDGE DRIVE      HOUSTON, TX 77064
14205434   CHRISTINA MCGALLIAN      700 CHILDS ST.      ALVIN, TX 77511
14212145   CHRISTINA RICHEY      8306 ENCINITAS COVE DR      TOMBALL, TX 77375
14207672   CHRISTINA VANDERKAMP      150 CR 338      GRANGER, TX 76530
14206111   CHRISTINE ABFALTER      6225 LAKESIDE DR.      CASS CITY, MI 48726
14208015   CHRISTINE BAXTER      4502 CENTER ST      HOUSTON, TX 77007
14211957   CHRISTINE BERNARDO      5014 HEATHER MEADOW LANE      SUGARLAND, TX 77479
14210211   CHRISTINE BRIDGES      115 N. 9TH      NEDERLAND, TX 77627
14206742   CHRISTINE DIMON      3180 WHITEMARSH CR      DALLAS, TX 75234
14211872   CHRISTINE JOHNSON      19 OAKMERE PL      SUGAR LAND, TX 77479
14212293   CHRISTINE MALONE      202 NEAL RD.      WHARTON, TX 77488
14208016   CHRISTINE MORALES      11515 OLYMPIA DRIVE      HOUSTON, TX 77077
14211873   CHRISTINE PACE      8 CRESTWOOD CIRCLE      SUGAR LAND, TX 77478
14207260   CHRISTINE ROSS      1090 OCEAN HEIGHTS AVE.      EGG HARBOR TOWNSHIP, NJ 08234
14211692   CHRISTLE JOHNSON      55 NORTH GLENWILDE CIRCLE      SPRING, TX 77389
14206743   CHRISTOPHER ADAM ARNETTE      6911 HYDE PARK DRIVE      DALLAS, TX 75231
14208017   CHRISTOPHER BUTERA      1302 WAUGH DR. 3281      HOUSTON, TX 77019
14211585   CHRISTOPHER CALASCIONE      4121 BROADWALK BLVD      SEABROOK, TX 77586
14211693   CHRISTOPHER GUNNELL      5 GOLDEN SUNSET CIRCLE      SPRING, TX 77381
14209851   CHRISTOPHER HILL      1701 TOWNE CROSSING BLVD      MANSFIELD, TX 76063
14207215   CHRISTOPHER J. HENDRICKS      3039 OVERLAND TRAIL      DICKERSON, TX 77539
14209827   CHRISTOPHER JONES      25723 BRIDLE CREEK DRIVE NORTH      MAGNOLIA, TX 77355

14208018   CHRISTOPHER KENNON LIVINGSTON      6410 FANNIN SUITE 927      HOUSTON, TX 77030
14209346   CHRISTOPHER L. REILLY      2910 COMMERCIAL CENTER BLVD. No. 103106      KATY, TX 77494
14207767   CHRISTOPHER LAVELLE      19247 BEAKER ROAD      HOCKLEY, TX 77447
14207506   CHRISTOPHER MCIVER      5017 GORDON AVE.      FT WORTH, TX 76115
14207361   CHRISTOPHER MCLVER      5017 GORDON AVE      FORT WORTH, TX 76115
14211047   CHRISTOPHER MORROW      601 PARK PLACE BLVD      No.317      RICHMOND, TX 77469
14206475   CHRISTOPHER NESS      2428 NEWARK CIRCLE      COLLEGE STATION, TX 77845
14211958   CHRISTOPHER NIETO      16318 VIRGINIA GRACE DRIVE      SUGARLAND, TX 77489
14210552   CHRISTOPHER PRUETT      9251 W. ARYSSA LANE      PEORIA, AZ 85383
14209715   CHRISTOPHER RICARD      2657 DEER HOLLOW DRIVE      LITTLE ELM, TX 75068
14209839   CHRISTOPHER SMITH      1745 AMBERWOOD WAY      MAINEVILLE, OH 45039
14207617   CHRISTOPHER SPONAGLE      19831 NORTH 36TH DRIVE      GLENDALE, AZ 85308
14207433   CHRISTOPHER TODD VON METR      708 PENN DR      FRIENDSWOOD, TX 77546
14210654   CHRISTOPHER VALVERDE      2761 E. MICHIGAN AVE      PHOENIX, AZ 85032
14211126   CHRISTOPHER VELKOVSKI      3660 AYNSLEY DRIVE      ROCHESTER HILLS, MI 48306
14207362   CHRISTOPHER ZAK      9340 NILES CT      FORT WORTH, TX 76244
14208019   CHRISTY PEREZ      10126 MUNN      HOUSTON, TX 77029
14210590   CIGNA      ATTN: FRAN SUDALL      1601 CHESTNUT ST., TL15B      PHILADELPHIA, PA 19192
14206236   CIGNA      ATTN: REFUND      PO BOX 188012      CHATTANOOGA, TN 37422
14210349   CIGNA ACCENT      PO BOX 542007      OMAHA, NE 68154
14210350   CIGNA HEALTHCARE PROCLAIM      11808 MIRACLE HILLS DR.      P.O. BOX 542007      OMAHA, NE 68154–8007
14208020   CIMARRON M.U.D.      11111 KATY FREEWAY No.725      HOUSTON, TX 77079–2197
14206201   CINDY ADAMS      411 BAYOU DRIVE      CHANNELVIEW, TX 77530
14205774   CINDY BURNITT      1760 GUY CIRCLE      BEAUMONT, TX 77707
14211470   CINDY CORNELL      4527 N 74TH PL      SCOTTSDALE, AZ 85251
14208021   CINDY HUYNH NGUYEN      521 BRIDGE CREST BLVD      HOUSTON, TX 77082
14211295   CINDY KENNEDY      3526 WELLSPRINGS DR.      SAN ANTONIO, TX 78230
14209716   CINDY LYNETTE PALMERI      2112 SCOTT CREEK DR      LITTLE ELM, TX 75068
14209347   CINDY STEVENSON      4823 CLARIDGE PARK LANE      KATY, TX 77494
14209348   CINDY THOMPSON      415 CONCORDIA      KATY, TX 77450
14206385   CINTAS      P.O. BOX 631025      CINCINATTI, OH 45263–1025
14206391   CINTAS CORPORATION      P.O. BOX 740855      CINCINNATI, OH 45274–0855
14206744   CINTAS CORPORATION No.082      P.O. BOX 650838      DALLAS, TX 75265–0838
14210980   CIPRIAN TOMA      1820 BALBOA PARK DR.      PROSPER, TX 75078
14210591   CISCO SYSTEMS CAPITAL CRP      PO BOX 41602      PHILADELPHIA, PA 19101–1602
14210438   CIT      PO BOX 100706      PASADENA, CA 91189–0706
14206280   CIT BANK NA      21146 NETWORK PLACE      CHICAGO, IL 60673–1211
14205813   CITY OF BELLAIRE      7008 SOUTH RICE AVE.      BELLAIRE, TEXAS 77401
14206150   CITY OF CHANDLER      PO BOX 4008, MAIL STOP 303      CHANDLER, AZ 85244–4008
14207618   CITY OF GLENDALE PRIVILEGE TAX SECTION      PO BOX 800      GLENDALE, AZ 85311–0800
14208022   CITY OF HOUSTON      P.O. BOX 1560      HOUSTON, TX 77251
14208023   CITY OF HOUSTON      P.O. BOX 1560      HOUSTON, TX 77251
14208024   CITY OF HOUSTON      P.O. BOX 1560      HOUSTON, TX 77251
14208025   CITY OF HOUSTON      PO BOX 1560      HOUSTON, TX 77251
14208026   CITY OF HOUSTON      PO BOX 1560      PUBLIC WORKS AND ENGINEERING      HOUSTON, TX 77251
14208027   CITY OF HOUSTON      PO BOX 1560      PUBLIC WORKS AND ENGINEERING      HOUSTON, TX 77251
14208028   CITY OF HOUSTON – ARA BURGLAR ALARM ADMINISTRATION      BURGLAR ALARM ADMINISTRATION      P.O. BOX 203887      HOUSTON, TX 77216–3887
14208033   CITY OF HOUSTON FIRE DEPT.      P.O. BOX 3625      HOUSTON, TX 77253
14208034   CITY OF HOUSTON MECHANICAL SECTION      ELEVATIR GROUP      P.O. BOX 2688      HOUSTON, TX 77252–2688
14208035   CITY OF HOUSTON, BUILDING INSPECTIONS      MECHANICAL SECTION, ELEVATOR GROUP      P.O. BOX 2688      HOUSTON, TX 77252–2688
14208036   CITY OF HOUSTON, SIGN ADMINISTRATION      POST OFFICE BOX 2688      HOUSTON, TX 77252–2688
14210860   CITY OF PLANO      1520 K AVENUE No.210      ENVIRONMENTAL HEALTH      PLANO, TX 75074
14210861   CITY OF PLANO      ACCOUNTING DEPT      PO BOX 860358      PLANO, TX 75086
14211471   CITY OF SCOTTSDALE      7447 EAST INDIAN SCHOOL RD STE 110      SCOTTSDALE, AZ 85251
14211472   CITY OF SCOTTSDALE      PO BOX 1300      SCOTTSDALE, AZ 85252–1300
14211473   CITY OF SCOTTSDALE      PO BOX 1570      SCOTTSDALE, AZ 85252–1570
14211474   CITY OF SCOTTSDALE BUSINESS OCCUPATIONAL AND PROFE      PO BOX 52799      SCOTTSDALE, AZ 85072–2799
14211475   CITY OF SCOTTSDALE TAX & LICENCE REGISTRATION      P.O. BOX 1570      SCOTTSDALE, AZ 85252–1570
14211874   CITY OF SUGARLAND      SUGAR LAND CITY HALL      2700 TOWN CENTER BLVD.      SUGAR LAND, TX 77479
14212056   CITY WIDE OF PHOENIX      2131 E. BROADWAY RD      SUITE 10      TEMPE, AZ 85282
14206746   CITYOFDALL–1601      CITY OF DALLAS      CITY HALL, 2D SOUTH      DALLAS, TX 75277
14206747   CITYOFDALLAS      CITY OF DALLAS      CITY HALL 2D SOUTH      DALLAS, TX 75277
14210655   CITYOFSCOTT6401      CITY OF SCOTTSDALE–2010506401      P.O. BOX 52799      PHOENIX, AZ 85072–2799

14210656  CITYOFSCOTT6403          CITY OF SCOTTSDALE          P.O. BOX 52799          PHOENIX, AZ 85072–2799
14210657  CITYOFSCOTT9501          CITY OF SCOTTSDALE–2010449501          P O BOX 52799          PHOENIX, AZ 85072–2799
14210658  CITYOFSCOTT9503          CITY OF SCOTTSDALE          P.O. BOX 52799          PHOENIX, AZ 85072–2799
14211476  CITYOFSCOTTSDAL          CITY OF SCOTTSDALE FIRE DEPT.          7447 E. INDIAN SCHOOL RD, STE 210          SCOTTSDALE, AZ 85251
14212004  CITYOFSURPRISE          CITY OF SURPRISE          16000 N. CIVIC CENTER PLAZA          SURPRISE, AZ 85374
14206748  CITYSPRINT 1.800.DELIVER          8650 KING GEORGE DRIVE          DALLAS, TX 75235
14206745  CIty of Dallas          SECURITY ALARMS          PO Box 139076          DALLAS, TX 75313–9076
14212233  CLAFLIN MEDICAL EQUIPMENT          PO BOX 6887          WARWICK, RI 02887
14210417  CLAIRE WAGENHALS          100929 nORTH 157TH STREET          PARADISE VALLEY, AZ 85253
14209211  CLARA BARKIN          5900 GREENS RD, APT. 718          HUMBLE, TX 77396
14207218  CLARENCE BRIGHT          2155 TULUM CALLE          DICKINSON, TX 77539
14206281  CLARIANCE, INC.          4001 N. RAVENSWOOD AVE          SUITE 303–C          CHICAGO, IL 60613
14206282  CLARITY GROUP, INC.          8725 WEST HIGGINS ROAD, STE. 810          CHICAGO, IL 60631
14206749  CLARK HILL, PLC          PO BOX 50100          DALLAS, TX 75250–9989
14207507  CLARK MEDICAL ILLUSTRATION, LLC          6832 MIDDLE RD          FT WORTH, TX 76116
14205358  CLARK WILSON LLP          900–885 W GEORGIA ST          VANCOUVER, BC V6C 3H1          CANADA
14210925  CLARUS MEDICAL, LLC          13355 – 10TH AVE NORTH          SUITE 110          PLYMOUTH, MN 55441
14208037  CLAUDE LEBLANC          9922 CLIFFWOOD DR          HOUSTON, TX 77096
14211151  CLAUDIA GUEBARA          P.O. BOX 1761          ROSENBERG, TX 77471
14208038  CLAUDIA HENRIQUEZ          6305 WESTWARD STREET APT.194          HOUSTON, TX 77081
14210574  CLAUDIA IBANEZ          19201 LUEDTKE LANE          PFLUGERVILLE, TX 78660
14208039  CLAUDIA SELZER          7941 KATY FREEWAY          HOUSTON, TX 77024
14206126  CLAUDINE CIELONKO          2012 AUTUMN FIRE          CEDAR PARK, TX 78613
14206750  CLEAR CHANNEL BROADCASTING INC          PO BOX 847654          DALLAS, TX 847654
14206751  CLEAR CHANNEL OUTDOOR INC          PO BOX 847247          DALLAS, TX 75284–7247
14207301  CLEAR CHOICE MEDICAL, LLC          835 SUMMERHILL CT          ENCINITAS, CA 92024
14209635  CLEAR CREEK I.S.D. TAX OFFICE          P.O. BOX 799          LEAGUE CITY, TX 77574
14207478  CLEAR INVESTIGATIVE ADVANTAGE          2801 NETWORK BLVD., STE 101          SUITE 610          FRISCO, TX 75034
14206283  CLEAR LAKE 251          C/O LILLIBRIDGE HEALTHCARE SERVICES INC          16915 COLLECTIONS CENTER DR.          CHICAGO, IL 60693
14210659  CLEARINGHOUSE          P.O. BOX 52107          PHOENIX, AZ 85072–2107
14206752  CLEAVER BROOKS SALES AND SERVICE          P.O. BOX 226865          DALLAS, TX 75222–6865
14208040  CLETUS APKNo.          8162 RICHMOND AVE APTNo. 1126          HOUSTON, TX 77063
14205527  CLIA LABORATORY PROGRAM          P.O. BOX 530882          ATLANTA, GA 30353–0882
14208041  CLICKMD MARKETING, LLC          1016 W. ALABAMA          HOUSTON, TX 77006
14211048  CLIENTS NOW          17307 ENDEL WAY          RICHMOND, TX 77407
14207589  CLIFFORD ANDERSON          1454 S. CHOLLA ST.          GILBERT, AZ 85233
14205814  CLIFTON D. THOMASON, AIA          6750 WEST LOOP SOUTH          STE. 510          BELLAIRE, TX 77401
14208043  CLIFTON E THOMAS, MD          5727 WESTHEIMER RD          SUITE J          HOUSTON, TX 77057
14210660  CLIN PATH PATHOLOGY          PO BOX 42210          PHOENIX, AZ 85713–4548
14206218  CLINECT HEALTHCARE, INC          13850 BALLANTYNE CORPORATE PLACE          SUITE 500          CHARLOTTE, NC 28277
14210966  CLINICAL LABORATORY CONSULTANTS, LTD.          2700 W. GENTLE BREEZE WAY          PRESCOTT, AZ 86303
14206596  CLINIQUIP          PO BOX 1022          CYPRESS, TX 77410
14207261  CLOTILDE HERNANDEZ          302 HIGBEE          EL CAMPO, TX 77437
14208044  CLUTCH CITY SPORTS & ENTERTAINMENT, LP          1510 POLK STREET          HOUSTON, TX 77002
14210066  CLYDE DICKERSON          2908 CAMELOT LANE          MISSOURI CITY, TX 77459
14210265  CM&F Group          99 HUDSON STREET          12 FLOOR          NEW YORK, NY 10013
14209301  CMF MEDICON SURGICAL, LLC          11200 ST. JOHNS INDUSTRIAL PKWY N. STE 1          JACKSONVILLE, FL 32246
14209349  CMP Group, LLC          25015 CASTLE PEAK CT          KATY, TX 77494
14205704  CMS LABORATORY PROGRAM          PO BOX 7520          BALTIMORE, MD 21207–0520
14205340  CNW GROUP          WATERPARK PLACE; 20 BAY STREET          SUITE 1500          TORONTO, ONTARIO M5J 2N8          CANADA
14206083  COASTAL PATHOLOGY INC          3418 MIDCOURT RD          SUITE 118          CARROLLTON, TX 75006
14210495  COASTAL POWER & EQUIPMENT          10223 Broadway Suite P–310          Pearland, TX 77584
14206471  COBEX RECORDERS INC          6601 LYONS ROAD STE F7          COCONUT CREEK, FL 33073
14208045  CODE BLUE EMERGENCY CARE TRAINING SERVICE          12514 SAFE GUARD          HOUSTON, TX 77047
14207303  COGNIZANTTRIZETTO SOFTWARE GROUP, INC.          9655 MAROON CIRCLE          ENGLEWOOD, CO 80112
14208046  COKINOS BOSIEN & YOUNG          FOUR HOUSTON CENTER          1221 LAMAR STREET, 16TH FLOOR          HOUSTON, TX 77010
14206486  COLA INC          9881 BROKEN LAND PARKWAY          SUITE 200          COLUMBIA, MD 21046
14205744  COLBY BRISCO          8111 BROADLEAF AVE          BAYTOWN, TX 77521
14205964  COLBY WOODRUM          131 COUNTY ROAD No.131          BRECKENRIDGE, TX 76424

```
14205323    COLE STEVENS        29 SPRING HILL DRIVE        KING CITY, ONTARIO L7B 0B4        CANADA
14209857    COLLEEN MARTIN        9117 Kings Dr        Manvel, TX 77578
14211477    COLLEEN WING        7817 N. VIA DEL MUNDO        SCOTTSDALE, AZ 85258
14206284    COLLEGE OF AMERICAN PATHOLOGISTS        PO BOX 71698        CHICAGO, IL 60694-1698
14206487    COLONIAL LIFE        PREMIUM PROCESSING        P.O. BOX 903        COLUMBIA, SC 29202-0903
14210029    COLOPLAST CORP.        1601 WEST RIVER RD. NORTH        MINNEAPOLIS, MN 55411
14212267    COLORTRIEVE        PO BOX 81260        WELLESLEY, MA 02481-0008
14210030    COLUMBUS US        3001 BROADWAY ST. NE, STE.320        MINNEAPOLIS, MN 55413
14208048    COLWELLTEXASELE        COLWELL TEXAS ELECTRICAL GROUP LLC        6829 GUHN
    ROAD        HOUSTON, TX 77040
14210592    COMCAST        P.O. BOX 37601        PHILADELPHIA, PA 19101-0601
14206753    COMCAST        P.O. BOX 660618        DALLAS, TX 75266-0618
14206754    COMCAST        P.O. BOX 660618        DALLAS, TX 75266-0618
14206755    COMCAST        P.O. BOX 660618        DALLAS, TX 75266-0618
14206756    COMCAST        P.O. BOX 660618        DALLAS, TX 75266-0618
14211610    COMCAST        PO BOX 34744        SEATTLE, WA 98124-1744
14206757    COMCAST        PO BOX 660618        DALLAS, TX 75266-0618
14206407    COMCAST 3299        PO BOX 60533        CITY OF INDUSTRY, CA 91716-0533
14208049    COMFORT SYSTEMS USA        9745 Bent Oak Dr        Houston, TX 77040
14208050    COMMUNICATION AXCESS ABILITY GROUP        P.O. BOX 270568        HOUSTON, TX
    77277-0568
14207394    COMMUNICATIONS CENTER, INC.        PO BOX 868        FRANKLIN, PA 16323
14208051    COMMUNITY BANK OF TEXAS N.A.        9 GREENWAY PLAZA        ATTN: JOE F.
    WEST        HOUSTON, TX 77046
14210575    COMMUNITY IMPACT NEWSPAPER        16225 IMPACT WAY        SUITE ONE        PFLUGERVILLE,
    TX 78660
14208052    COMMUNITY PATHOLOGY ASSOCIATES        BAYLOR COLLEGE OF MEDICINE        DEPARTMENT
    OF PATHOLOGY        HOUSTON, TX 77030
14207162    COMPASS BANK        P.O. BOX 2210        DECATUR, AL 35699
14206023    COMPASS GROUP, USA, INC.        2400 YORKMONT RD.        CAHRLOTTE, NC 28217
14208053    COMPOUNDING SHOP PHARAMACY        11851A WILCREST        HOUSTON, TX 77031
14208054    COMPREHENSIVE DIAGNOSTICS AND TESTING, LLC        5318 WESLAYAN ST., STE
    195        HOUSTON, TX 77005-1048
14205606    COMPTROLLER OF PUBLIC ACCOUNTS        111 E. 17TH STREET        AUSTIN, TX 78774-0100
14211478    CONCENTRIC HEALTHCARE SOLUTIONS        4250 N DRINKWATER BLVD STE
    100        SCOTTSDALE, AZ 85251
14211695    CONCEPCION 'CONNIE' MOTA        20303 Cypresswood Glen        SPRING, TX 77373
14205815    CONCEPT HEALTHCARE PARTNERS, PLLC        4803 BISSONNET ST. SUITE A        BELLAIRE, TX
    77401
14211479    CONCIERGE MEDICAL GROUP, LLC        7825 E. REDFIELD RD        STE 104        SCOTTSDALE, AZ
    85260
14210266    CONDUCTOR, INC.        2 PARK AVENUE, 15TH FLOOR        NEW YORK, NY 10016
14210355    CONEXIS        PO BOX 6241        ORANGE, CA 93863-6241
14205883    CONFORMIS INC        600 TECHNOLOGY PARK DRIVE        4TH FLOOR        BILLERICA, MA
    01730
14205939    CONNECTICUT GENERAL LIFE INSURANCE        P.O. BOX 417179        BOSTON, MA 02241-7179
14210304    CONNIE BROOKS        113 CORTO DR        NOCONA, TX 76255
14209350    CONNIE KLEIN        2834 NICKS RUN LANE        KATY, TX 77494
14208055    CONNIE MONTALBO        6035 VICKIJOHN        HOUSTON, TX 77096
14206202    CONNIE PORTELA        1122 HEALTHFIELD        CHANNELVIEW, TX 77530
14211296    CONNIE RAMIREZ        8622 S. ZARMORNA        SAN ANTONIO, TX 78244
14209351    CONNIE SAENZ        22738 INDIAN RIDGE DR.        KATY, TX 77450
14209936    CONSOLIDATED MEDICAL STAFFING        P.O. BOX 17983        MEMPHIS, TN 38187
14209798    CONSOLIDATED NEURO SUPPLY, INC.        ATTN: ACCOUNTS RECEIVABLES        6682 WATERS
    EDGE        LOVELAND, OH 45140
14210661    CONSTANCE HENRY        6017 N. 11TH ST.        PHOENIX, AZ 85050
14206285    CONSTELLATION NEWENERGY, INC.        14217 COLLECTIONS CENTER DR.        CHICAGO, IL
    60693
14209668    CONSTRUCTION SPECIALTIES,LLC        3 WERNER WAY        LEBANON, NJ 08833
14211637    CONSUMER ACCEPTANCE GROUP        15303 VENTURA BLVD        BUILDING C – SUITE
    850        SHERMAN OAKS, CA 91403
14206286    COOK MEDICAL, LLC        22988 NETWORK PLACE        CHICAGO, IL 60673-1229
14212028    COOKINGLIGHT        PO BOX 62121        TAMPA, FL 33662-2121
14207590    COOKS CRYOGENIC SERVICES INC        4328 EAST KNOX RD        GILBERT, AZ 85296
14208056    COOLERS, INC        6922 ALDER DRIVE        HOUSTON, TX 77081
14209295    COOLING THERAPY, LLC        100 LONG DRIVE        IRWIN, PA 15642
14211848    COOLSHIRT        COOLSHIRT SYSTEMS        170 ANDREW DR        STOCKBRIDGE, GA 30821
14206392    COOPERSURGICAL        PO BOX 712280        CINCINNATI, OH 45271-2280
14208057    COPECO, INC. dba SEAMLESS SOLUTIONS        7786 BLANKENSHIP DR.        HOUSTON, TX
    77055
14208058    COPY SOURCE ONE LLC        3511 MILAM STREET        HOUSTON, TX 77002
14210862    COPYNET OFFICE SYSTEM, INC.        PO BOX 860545        PLANO, TX 75086
14210663    CORBON SERVICES INC        11056 NORTH 23RD DRIVE        SUITE 104        PHOENIX, AZ 85029
14207434    CORDELIA BRUNSON        1904 PRESIDIO        FRIENDSWOOD, TX 77546
14205512    CORDELIA CHAVEZ        2806 WILLIAMS        ARTESIA, NM 88210
14206447    CORELINK        7606 FORSYTH BLVD        CLAYTON, MO 63105
14207479    COREMED NETWORK, LLC        6988 LEBANON ROAD        SUITE 102        FRISCO, TX 75034
```

14207480   COREPOINT HEALTH, LLC        3010 GAYLORD PARKWAY        SUITE 320        FRISCO, TX 75034
14207148   COREY CARTER        111 BARCLAY LANE        DAYTON, WA 99328
14211597   COREY CRONK        420 COMBINE RD.        SEAGOVILLE, TX 75159
14212029   CORIN USA        12750 CITRUS PARK LANE SUITE 120        TAMPA, FL 33625
14206476   CORINNE WADDELL        2200 CARLISLE CY        COLLEGE STATION, TX 77845
14210268   CORMAS GLYNN        WALL STREET WONDERS        14 EAST 28TH ST, SUITE 711        NEW YORK, NY 10016
14209802   CORNELIUS BUTLER        6923 INDIANA AVE. APT No. 212        LUBBOCK, TX 79413
14207675   CORNER STONE MEDICAL        2301 MUSTANG DRIVE, SUITE 100        GRAPEVINE, TX 76051
14206759   CORNERSTONE HEALTHCARE GROUP        2200 ROSS AVE.        SUITE 3060        DALLAS, TX 75201
14208059   CORPORATE BUILT SOLUTIONS, LLC        6767 PORTWEST DRIVE        SUITE 100        HOUSTON, TX 77024
14211131   CORPORATE LEASING ASSOC        21 Morris Avenue, Inc        Rockville Centre, NY 11570
14212078   CORPORATE TECHNOLOGY SOLUTIONS, LLC        1971 E. 5TH ST, SUITE 111        TEMPLE, AZ 85281
14205692   CORRINNA BRENNAN        139 SOUTH 108TH DR.        AVONDALE, AZ 85323
14209717   CORTNEY SARGENT        1716 GAYLA CREEK DRIVE        LITTLE ELM, TX 75068
14208061   COSMO COOL CONCEPTS, INC        15019 MINTZ LANE        HOUSTON, TX 77014
14207713   COSMOPOLITAN        PO BOX 6092        HARLAN, IA 51593–5592
14207435   COSS COMMUNICATION SYSTEMS SERVICES, LLC        1505 FALLING LEAF DRIVE        FRIENDSWOOD, TX 77546
14211611   COSTCO MEMBERSHIP        P.O. BOX 34783        SEATTLE, WA 98124–1783
14206760   COTTONWOOD FAMILY TRUST        10833 FERNDALE RD        DALLAS, TX 75238
14208062   COUGAR SALES        14824 TOMBALL PARKWAY, STE 150        HOUSTON, TX 77086
14207714   COUNTRY LIVING        PO BOX 6000        HARLAN, IA 51593–5500
14207182   COUNTY OF DENTON        PO BOX 1277        DENTON, TX 76202–1277
14207564   COUNTY OF WILLIAMSON        904 SOUTH MAIN        GEORGETOWN, TX 78626–5829
14208063   COURTNEE GABEL        9300 KIRBY DRIVE, SUITE 100        HOUSTON, TX 77054
14208064   COURTNEY GOSS        5151 RICHMOND, No. 264        HOUSTON, TX 77056
14209302   COVERALL OF CENTRAL TEXAS        P.O. BOX 57490        JACKSONVILLE, FL 32241
14205528   COVIDIEN SALES LLC dba Given Imaging        PO BOX 932928        ATLANTA, GA 31193–2928
14210664   COX BUSINESS        P.O. BOX 53249        PHOENIX, AZ 85072–3249
14210665   COX BUSINESS        PO BOX 53249        PHOENIX, AZ 85072–3249
14210666   COX BUSINESS        PO BOX 53249        PHOENIX, AZ 85072–3249
14210667   COX BUSINESS        PO BOX 53249        PHOENIX, AZ 85072–3249
14210668   COX BUSINESS        PO BOX 53249        PHOENIX, AZ 85072–3249
14210669   COX BUSINESS        PO BOX 53249        PHOENIX, AZ 85072–3249
14210670   COX BUSINESS        PO BOX 53249        PHOENIX, AZ 85072–3249
14210671   COX BUSINESS        PO BOX 53249        PHOENIX, AZ 85073–3249
14210672   COX COMMUNICATIONS        PO BOX 53249        PHOENIX, AZ 85072
14210673   COX COMMUNICATIONS 241104201        PO BOX 53249        PHOENIX, AZ 85254
14210674   COX COMMUNICATIONS PHOENIX        PO BOX 53249        PHOENIX, AZ 85072–3249
14210675   COX–221122301        COX COMMUNICATIONS PHOENIX        PO BOX 53249        PHOENIX, AZ 85260
14210676   COXCOM        COX COMMUNICATION        PO BOX 53249        PHOENIX, AZ 85072–3249
14209677   CPI ONE POINT        PO BOX 292130        LEWISVILLE, TX 75029–2130
14211015   CPM MEDICAL CONSULTANTS        1565 NORTH CENTRAL EXPRESSWAY        SUITE 200        RICHARDSON, TX 75080
14209904   CPM Medical, LLC        3004 NOTTINGHAM DR.        MCKINNEY, TX 75070
14208065   CPNS STAFFING        P.O. BOX 27246        HOUSTON, TX 77227–7246
14209937   CPS TELEPHARMACY, INC        6409 N. QUAIL HOLLOW RD        MEMPHIS, TN 38120
14210341   CPU SERVICE INC        P.O. BOX 892363        OKLAHOMA CITY, OK 73189
14208066   CRAIG SCHWEITZER        NEURO SENTINEL LLC        P.O. BOX 580469        HOUSTON, TX 77258
14206762   CRAWFORD ELECTRIC SUPPLY        P.O. BOX 847160        DALLAS, TX 75284–7160
14208067   CRE GROUP DBA/CAPROCK TECHNOLOGIES        208 WINKLER DRIVE        HOUSTON, TX 77087
14206287   CREATIVE CIRCLE        PO BOX 74008799        CHICAGO, IL 60674–8799
14207258   CREEKRDIGE CAPITAL LLC        7808 CREEKRIDGE CIRCLE, SUITE 250        EDINA, MN 55439
14208069   CREOLA BROWN        5835 SOUTH MUND        HOUSTON, TX 77045
14206288   CRH MEDICAL PRODUCTS CORP        PO BOX 809178        CHICAGO, IL 60680–9178
14211229   CRISTAL ELLIOT        6915 OAKLAWN        SACHSE, TX 75048
14212000   CRISTELLA CORPUS        3018 SUMMERFIELF RIDGE COURT        SURGAR LAND, TX 77498
14206763   CRISTI WILCOX        4325 COLE AVE., APT No. 1        DALLAS, TX 75205
14206127   CRISTIANE VIANA SANTOS        516 FALLEN OAKS DRIVE        CEDAR PARK, TX 78613
14208070   CRISTIANO PINTO DA COSTA        3011 BONNERBRIDGE WAY BLVD        HOUSTON, TX 77082
14212105   CRISTINA VALDEZ        9323 PINECROFT DR. No.200        THE WOODLANDS, TX 77380
14206597   CRITCHLOW MARLA        26803 TRINITY TRAILS        CYPRESS, TX 77433
14210863   CRITICAL ELECTRIC SYSTEM GROUP, LLC (CESG)        704 CENTRAL PKWY, EAST 1200A        PLANO, TX 75074
14207191   CRITICAL HOMECARE SOLUTIONS        1600 BROADWAY        SUITE 700        DENVER, CO 80202
14210312   CRITICARE TECHNOLOGIES, INC.        125 COMMERCE PARK RD        NORTH KINGSTOWN, RI 02852
14211875   CROSBY JOHNSON        19 OAKMERE PL        SUGAR LAND, TX 77479
14205491   CROSSPOINT COMMUNICATIONS        501 DUNCAN PERRY ROAD        ARLINGTON, TX 76011

| | | | |
|---|---|---|---|
| 14209938 | CROSSROADS EXTREMITY LLC | 6055 PRIMACY PARKWAY | SUITE 140 | MEMPHIS, TN 38119 |

14209938 CROSSROADS EXTREMITY LLC      6055 PRIMACY PARKWAY      SUITE 140      MEMPHIS, TN 38119
14212254 CROTHALL HEALTHCARE, INC      1500 LIBERTY RIDGE DR., STE 210      WAYNE, PA 19087
14205529 CROTHALL LAUNDRY SERVICE PHOENIX      PO BOX 742268      ATLANTA, GA 30374–2268
14206290 CROWE HORWATH LLP      PO BOX 71570      CHICAGO, IL 60694–1570
14210251 CROWN PHARMACEUTICALS, INC      201 ST. CHARLES AVE.      SUITE No. 114–373      NEW ORLEANS, LA 70170
14209212 CRYSTAL BAXTER      18310 ENCHANTED ROCK TRAIL      HUMBLE, TX 77346
14210015 CRYSTAL COLLINS      7031 JUDY DR.      MIDOTHIAN, TX 76065
14207416 CRYSTAL SHEPHERD      1014 YORKSHIRE HOLLOW LANE      FRESNO, TX 77545
14211006 CRYSTAL WASH      17524 E. 930 RD.      REYDON, OK 73660
14207610 CSRA KAY DALLAS MOB DST      10900 NUCKOLS ROAD, SUITE 200      GLEN ALLEN, VA 23060
14206066 CT CORPORATION      PO BOX 4349      CAROL STREAM, IL 60197–4349
14206448 CT CORPORATION SYSTEM      120 SOUTH CENTRAL AVE      CLAYTON, MO 63105
14206764 CT LIEN SOLUTIONS      P.O. BOX 301133      DALLAS, TX 75303
14210864 CTL MEDICAL Formally AccelSpine      6505 West Park Blvd No.306–362      Plano, TX 75093
14208071 CTS      7310 TALL PINES DRIVE      HOUSTON, TX 77088
14206135 CTX PLUMBING COMPANY LLC M–41277      PO BOX 1494      CELINA, TX 75009
14208072 CUEVAS INDUSTRIES, INC. AND AS D/B/A ORTHOMED      4710 KATY FREEWAY      HOUSTON, TX 77007
14211133 CULBERSON TX SALES & SERVICE      19 LEE CR      ROCKWALL, TX 75087
14211480 CULLUM HOMES      8408 E. SHEA BLVD      SUITE D–100      SCOTTSDALE, AZ 85260
14207192 CUMMINS, INC.      PO BOX 912138      DENVER, CO 80291–2138
14206291 CUMULUS HOUSTON      KRBE      3655 MOMENTUM PLACE      CHICAGO, IL 60689–5336
14206040 CURA–HC, LLC      4901 SOUTHWEST 8TH COURT      CAPE CORAL, FL 33914
14210496 CURT GROSCURTH      1303 SENTORE DR.      PEARLAND, TX 77581
14210497 CURT JACKSON      3629 PINE VALLEY DR      PEARLAND, TX 77581
14211696 CURTIS MCGEE      17315 LAZY HILL LANE      SPRING, TX 77379
14208073 CUSTOM AIR PRODUCTS & SERVICES, INC.      35 SUNBELT INDUSTRIAL DR.      HOUSTON, TX 77047
14211297 CUSTOM INTERVENTIONAL PAIN MGMT      12001 NETWORK BLVD      SUITE 208      SAN ANTONIO, TX 78249
14205816 CUSTOMED MEDS PHARMACY      4805 BISSONNET ST      BELLAIRE, TX 77401
14206598 CY–WOODS BOOSTER      13550 WOODS SPILLANE BLVD      CYPRESS, TX 77429
14205958 CYGNUS MEDICAL, LLC      965 WEST MAIN STREET      BRANFORD, CT 06405
14209574 CYKENTRA ALMAZAN      504 HWY 332 APT No. 1316      LAKE JACKSON, TX 77566
14205609 CYNTHIA ADCOCK      13730 RR 620 N. APT No.519      AUSTIN, TX 78718
14212266 CYNTHIA BOSL      1060 LIVE OAK LANE      WEIMAR, TX 78962
14207436 CYNTHIA BRINK      16030 CEDAR GULLY DRIVE      FRIENDSWOOD, TX 77546
14206203 CYNTHIA DEAN      622 WEST DR.      CHANNELVIEW, TX 77530
14211876 CYNTHIA DUTY      8010 HOLLOW OAK CT      SUGAR LAND, TX 77479
14208074 CYNTHIA EDWARDS      14300 ELLA BLVD APT. 121      HOUSTON, TX 77014
14205610 CYNTHIA FIGUEIREDO      203 GLENFIDDICH LANE      AUSTIN, TX 78738
14206767 CYNTHIA GAMINO      2719 MASTERHORN DR.      DALLAS, TX 75228
14210320 CYNTHIA GRAVLIN      3980 HIGHGATE RD      NORTON SHORES, MI 49441
14210570 CYNTHIA HITE      2905 GARRETT DR.      PERRYTON, TX 79070
14210024 CYNTHIA LITTLE      1512 SOUTHWEST 12TH AVE.      MINERAL WELLS, TX 76067
14209352 CYNTHIA LUEDECKE      26115 CLAY ROAD      KATY, TX 77493
14209870 CYNTHIA MERCER      2029 LAKESIDE LOOP      MANY, LA 71449
14207364 CYNTHIA PACHECO      417 S LAS VEGAS TR      FORT WORTH, TX 76108
14211298 CYNTHIA PEREZ      218 LEMUR      SAN ANTONIO, TX 78213
14209213 CYNTHIA RUSSELL      19110 PUTTING GREEN DR      HUMBLE, TX 77346
14208075 CYNTHIA THOMET      2003 HILLSIDE OAK LN      HOUSTON, TX 77062
14209659 CYNTHIA VOGEL      1818 EMERALD ISLE DRIVE      LEANDER, TX 78641
14211299 CYNTHIA WESTBROOK      11300 EXPO BLVD      SAN ANTONIO, TX 78230
14206292 CYRACOM, LLC      P.O. BOX 74008083      CHICAGO, IL 60674–8083
14205775 CYTHIA CROSBY      1146 PARK MEADOW DRIVE      BEAUMONT, TX 77706
14209841 Cadmet, Inc.      P.O. BOX 24      MALVERN, PA 19355
14210009 Caitlin Walker      4703 Pasadena Drive      Midland, TX 79703
14207962 Calvetti, Ferguson      1201 LOUISIANA, STE 800      HOUSTON, TX 77002
14205338 Canadian Stock Transfer      CST TRUST COMPANY T46205      PO BOX 46205      Toronto, ONTARIO M5W 4K9      CANADA
14206270 Canon Financial Services      14904 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693
14206732 Cardinal Health      MEDICAL PRODUCTS AND SERVICES      P.O. BOX 730112      DALLAS, TX 75373–0112
14206542 Carl Johns      990 Perryman Creek      Copperas Creek, TX 76522
14210431 Carl Zeiss Meditec, Inc      PO BOX 100372      PASADENA, CA 91189–0372
14212027 Carley Coleman      4423 Gandy Circle      Tampa, FL 33616
14207359 Carter BloodCare      P.O. BOX 916068      FORT WORTH, TX 76191–6068
14209522 Caryol Dennis      5207 W. Hildebrand Blvd. No.430      Kinnewick, WA 99338
14206532 Catherine Osner      824 N. Conway Springs Rd.      Conway Springs, KS 67031
14206737 Cayenne Medical      DEPT 2346      PO BOX 122346      DALLAS, TX 75312–2346
14210125 Christy Pyhtila      875 N. Omer Road      Moapa, NV 89025
14206237 Cigna      PO Box 188061      Chattanooga, TN 37422
14206238 Cigna Health Care {TN}      PO BOX 182223      CHATTANOOGA, TN 37422
14208029 City of Houston – Building Inspections      MECHANICAL SECTION ELEVATOR GROUP      POST OFFICE BOX 2688      HOUSTON, TX 77252–2688

14208030    City of Houston – Fire Permit Office        PO BOX 3625        HOUSTON, TX 77253
14208031    City of Houston – Sign Permit        SIGN ADMINISTRATION        P.O. BOX 2688        HOUSTON, TX 77252–2688
14208032    City of Houston – Solid Waste        SOLID WASTE MANAGEMENT DEPT        PERMIT SECTION PO BOX 1562        HOUSTON, TX 77251
14211772    Clark Schaefer Hackett        14 East Main Street, Ste. 500        Springfield, OH 45502
14211694    Cleaning Essentials        PO BOX 476        SPRING, TX 77378–0476
14208042    Clifford Haehl        10525 Willowgrove Drive        Houston, TX 77035
14207363    Cline Medical        1325 6TH AVE        FORT WORTH, TX 76104
14207190    Cochlear Americas        P.O. BOX 910811        DENVER, CO 80291–0811
14208047    Cole River Oaks (1)        18333 EGRET BAY BLVD        SUITE 540        HOUSTON, TX 77058
14205875    Collect Rx, Inc.        6720 ROCKLEDGE DRIVE        TOWER B, SUITE 600        BETHESDA, MD 20817
14205607    Comptroller of Public Accts (Franc tx)        P O BOX 149348        AUSTIN, TX 78714–9348
14210267    ConMed Corp        CHURCH STREET STATION        PO BOX 6814        NEW YORK, NY 10249
14206758    ConMed Linvatec        PO BOX 301231        DALLAS, TX 75303–1231
14205608    Controlled Substances Registration        MSC 0438 TX DEPT OF PUBLIC SAFETY        BOX 15888        AUSTIN, TX 78761–5888
14210662    Coppersmith Brockelman PLC        2800 N. Central Ave., Ste 1900        Phoenix, AZ 85004–1900
14208060    Corpra Care, Inc.        PO BOX 941269        HOUSTON, TX 77094
14233227    Covidien        15 Hampshire Street        Mansfield, MA 02048
14206761    Covidien        PO BOX 120823        DALLAS, TX 75312–0823
14208068    Creative Coffee, Inc        PO BOX 218507        HOUSTON, TX 77218–8507
14206289    Criticare System Inc.        LOCK BOX NO. 774498        4498 SOLUTIONS CENTER        CHICAGO, IL 60677–4004
14209500    Cross Medical Instruments, Inc        1525 LAKEVILLE STE 116        KINGWOOD, TX 77339
14206765    Cummins Southern Plains        P.O BOX 206039        DALLAS, TX 75320–6039
14206766    Curascript Specialty Distribution        P.O. BOX 978510        DALLAS, TX 75397–8510
14207298    Cynthia Burdette        349 Kenyon Ave.        Elyria, OH 44035
14205461    Cynthia Fester        492 Harrison Woods Court        Anderson, OH 45244
14210553    Cynthia St Cyr        13344 Oyer Lane        Peoria, AZ 85383
14206768    D. CHAD SIMMONS, M.D.        12890 HILLCREST ROAD        SUITE 203        DALLAS, TX 75230
14212030    D2 MEDICAL MANAGEMENT, LLC        2005 PAN AM CIR STE 300        TAMPA, FL 33607
14209613    DA MEDICAL GROUP LLC        REMITTANCE OFFICE        P.O. BOX 371893        LAS VEGAS, NV 89137
14211152    DAANN GILLENS        1212 MACARTHUR ST.        ROSENBERG, TX 77471
14206769    DAHILL        P.O. BOX 205354        DALLAS, TX 75320–5354
14208076    DAIOHS USA, INC        333 GARDEN OAKS BLVD        HOUSTON, TX 77018
14211959    DAISY MALDONADO        15305 TOMASA ST.        SUGARLAND, TX 77498
14211049    DAISY SAPP        17710 DUSTY PATTY CT.        RICHMOND, TX 77407
14210865    DAISY'S BARN & GRILL, DOWNTOWN PLANO, LLC        1010 E. 15TH ST        PLANO, TX 75074
14211648    DALE DENNEY        3916 N POTSDAM AVE. No.4052        SIOUXFALLS, SD 57104
14208077    DALE LANGDON        7401 Kinsman        Houston, TX 77049
14209353    DALGIS PENA PUPO        24949 KATY RANCH RD. APT 1301        KATY, TX 77494
14211050    DALIA VARGAS        1002 SYCAMORE RD        RICHMOND, TX 77469
14206770    DALLAS COUNTY TAX OFFICE        1201 ELM STREET, STE 2600        DALLAS, TX 75270
14206771    DALLAS DAY SURGERY OF TEXAS NORTH, LTD        9101 NORTH CENTRAL EXPWY STE 650        DALLAS, TX 75231
14211016    DALLAS ORTHO DISTRIBUTORS, LLC        1565 N CENTRAL EXPY        RICHARDSON, TX 75080
14206775    DALLAS POLICE DEPARTMENT ALARM PERMIT COMPLIANCE U        PO BOX 840186        DALLAS, TX 75284–0186
14206777    DALLAS TENT & AWNINGS        4813 MEMPHIS STREET        DALLAS, TX 75207
14210867    DAMARIS VIERA        2312 TREYBURN CT        PLANO, TX 75075
14207165    DAN FRENCH        2617 ESTATE DR.        DEER PARK, TX 77536
14208078    DAN HU        3 TOKENEKE TRAIL        HOUSTON, TX 77024
14212191    DAN SCOTT        9028 E. 99TH ST.        TULSA, OK 74133
14205611    DAN STEINBERG        1500 SOUTH LAMAR No.4046        AUSTIN, TX 78704
14208079    DANA BOUTERIE        6267 DELMONTE DR.        HOUSTON, TX 77057
14210498    DANA BRIDGES        3246 LEE CIRCLE        PEARLAND, TX 77581
14207331    DANA HARTMAN        12794 THAMES DR.        FISHERS, IN 46037
14209214    DANA HERRERA        7214 BEARDEN FALLS        HUMBLE, TX 77396
14207565    DANA L HEINE        102 TERI COURT        GEORGETOWN, TX 78633
14212286    DANA MALCOLM        512 SYCAMORE ST.        WESTFIELD, IN 46074
14211812    DANA P. HOPSON        630 COLONY LAKE ESTATES DR.        APTNo. 612        STAFFORD, TX 77477
14209215    DANDRIA IVORY ADEBAYO        20018 SHUMARING DR        HUMBLE, TX 77338
14207332    DANIEL CARSON        7754 HWY 52        FLAXTON, ND 58737
14205991    DANIEL ELLIS        905 61st AVENUE N        BROOKLYN CENTER, MN 55430
14208080    DANIEL FILIP        703 NORTH ROCK        HOUSTON, TX 77073
14206778    DANIEL GALLOWAY        4002 N. CREST HAVEN RD        DALLAS, TX 75209
14208081    DANIEL JOHNSON        2726 TRAVICK LANE        HOUSTON, TX 77073
14208082    DANIEL LEIGHTMAN        2504 INWOOD DR        HOUSTON, TX 77019
14207481    DANIEL MARTIN        5200 TOWN & COUNTRY BLVD        APT.1224        FRISCO, TX 75034
14208083    DANIEL MUNOZ        7118 SIENA VISTA DRIVE        HOUSTON, TX 77083
14208084    DANIEL NEUMANN        511 ASBURY ST        HOUSTON, TX 77007
14208085    DANIEL NGUYEN        1423 THOMPSON        HOUSTON, TX 77007
14208086    DANIEL PARSON        4200 SCOTLAND ST, APT. 138        HOUSTON, TX 77007
14208087    DANIEL RAMSIER        1100 BERING DRIVE, APT. 236        HOUSTON, TX 77057

14211051   DANIEL WINSTEAD        8306 DUSTY CANYON LANE        RICHMOND, TX 77407
14211004   DANIELA LENERTZ        5439 BRITTANY LANE        RENO, TX 75462
14205492   DANIELLE JARVIS        1106 CHERRYTREE DRIVE        ARLINGTON, TX 76001
14211877   DANIELLE QUINTANA        5411 LOCKWOOD BEND LANE        SUGAR LAND, TX 77479
14208088   DANIELLE REED        8410 CONCHO        HOUSTON, TX 77036
14208089   DANITA BROUSSARD        12203 HARALDSON FOREST DR.        HOUSTON, TX 77044
14205745   DANITA GRAVATT        5106 GOOSE CREEK DR        BAYTOWN, TX 77521
14212106   DANNA NORRIS        3720 COLLEGE PARK DR        APT 18201        THE WOODLANDS, TX 77384
14208090   DANNY MICHAEL CHACHERE II        8906 BACE DRIVE        HOUSTON, TX 77055
14208091   DANNY MICHAEL CHACHERE ll        12407 WOOD THROPE LANE        HOUSTON, TX 77024
14208092   DANNY NGUYEN        5450 TIMBER CREEK PLACE DR. 104        HOUSTON, TX 77084
14211481   DANNY YEVCAK        24421 N. 75TH WAY        SCOTTSDALE, AZ 85255
14211052   DANYELLE LEWIS        230 N. 6TH ST. UNIT 408        RICHMOND, VA 23219
14209989   DAPHNE LYONS        1022 ARBORSIDE DRIVE        MESQUITE, TX 75150
14206501   DAPHNE SIGARAN        16970 TABLELAND TRAIL        CONROE, TX 77385
14206571   DARCY WILLIAMS        2815 RAPHO DRIVE        CROSBY, TX 77532
14209354   DARIA RATLIFF        26815 STOCKDICK SCHOOL RD        KATY, TX 77493
14209560   DARIN ALLEN        1771 DEERFIELD DR        LAKE CHARLES, LA 70611
14212107   DARIUS WALCZAK        23 NORTH GREENVINE CIRCLE        THE WOODLANDS, TX 77382
14205795   DARLA DUSSEAU        3304 MILLRIDGE        BEDFORD, TX 76021
14206599   DARLA ROBERTSON        14946 CHESTNUT FALLS DR.        CYPRESS, TX 77433
14205796   DARLA SMITH        849 BROWN TRAIL        BEDFORD, TX 76022
14207149   DARLENE BICE        208 COUNTY RD 6330        DAYTON, TX 77535
14210499   DARLENE BLAIR        12412 SHADY BROOK DR.        PEARLAND, TX 77584
14209501   DARLENE CRISP        4307 PINEWOOD PARK DRIVE        KINGWOOD, TX 77345
14209355   DARLENE KUBACAK        19240 WINDING BRANCH ROAD        KATY, TX 77449
14206014   DARLENE SOJAK        5125 12 1/2 MILE ROAD        BURLINGTON, MI 49029
14211053   DARLENE WOOLERY        22115 LEGENDRE RD        RICHMOND, TX 77407
14210677   DARLESA BUCKALEW        4955 E. INDIAN SCHOOL RD.VILLA 9        PHOENIX, AZ 85018
14205776   DARRELL JONES        1920 LUCIELLE STREET        BEAUMONT, TX 77705
14210945   DARREN WILLIAMS        20743 OAKHURST TRAILS        PORTER, TX 77365
14208094   DARRIN GRIFFIN        8618 SUNDERLAND        HOUSTON, TX 77028
14208095   DATA IMAGING SYSTEMS, INC.        12615 JONES RD. SUITE 107        HOUSTON, TX 77070–4806
14205530   DATA INNOVATIONS, LLC        PO BOX 101978        ATLANTA, GA 30392–1978
14206779   DATA PROJECTIONS, INC        P.O. BOX 844135        DALLAS, TX 75284–4135
14211397   DATA RESOLUTION, LLC        29222 RANCHO VIEJO RD, STE 107        SAN JUAN CAPISTRANO, CA 92675
14210031   DATA SALES CO INC        NW 7305        PO BOX 1450        MINNEAPOLIS, MN 55485–7305
14208098   DATAVOX, INC        6650 W. SAM HOUSTON PKWY SOUTH        HOUSTON, TX 77072
14211226   DAULTON COTTEN        405 BRIAR OAKS DRIVE        ROYSE CITY, TX 75189
14208099   DAVE AND BUSTERS INC        7620 KATY FREEWAY SUITE 100        HOUSTON, TX 77024
14209955   DAVE CRUZ PHOTOGRAPHY        3055 N. RED MOUNTAIN No. 184        MESA, AZ 85207
14212298   DAVE MCNAMARA        1520 STONEBRIDGE TRAIL 1–4        WHEATON, IL 60189
14209356   DAVE NILES        26911 BREEZY BIRCH COURT        KATY, TX 77494
14208100   DAVID BEHR        11627 MIGHTY REDWOOD DR.        HOUSTON, TX 77059
14206151   DAVID BERRY        2777 S. Arizona Ave        Unit 1096        CHANDLER, AZ 85286
14207437   DAVID BINION        1309 CAMBRIDGE DR        FRIENDSWOOD, TX 77546
14207566   DAVID CLARY        225 WHISPERING WIND DR        GEORGETOWN, TX 78633
14209707   DAVID COLE        403 JACKSON AVE.W        LISBON, ND 58054
14211878   DAVID DAWSON        5602 COTTONMIST CT        SUGAR LAND, TX 77479
14206780   DAVID E. MORALES        3409 WORTH ST.        DALLAS, TX 75246
14207619   DAVID ELINE        4911 W. ASTER DR.        GLENDALE, AZ 85304
14209858   DAVID FORMBY JR        5603 FURNANCE ROAD        MANVEL, TX 77578
14207544   DAVID G FLETCHER        3402 MATADOR DRIVE        GARLAND, TX 75042
14208101   DAVID GLIENKE        8730 BRAEWICK        HOUSTON, TX 77074
14208102   DAVID GONZALEZ        1359 ALTHEA DRIVE        HOUSTON, TX 77018
14211985   DAVID GREEN        9606 W. WRANGLER DR        SUN CITY, AZ 85373
14208103   DAVID H. KORFIN, DPM        11910 KIMBERLY LANE        HOUSTON, TX 77024
14206572   DAVID HAYES        1218 POPPETS WAY        CROSBY, TX 77532
14205612   DAVID J.. KREYE        15200 Spillman Ranch Loop        Austin, TX 78738
14212319   DAVID JENSON        94 PLAYER OAKS PLACE        WOODLANDS, TX 77382
14206648   DAVID JICHA        13218 MISTY HILLS DR.        CYRPESS, TX 77429
14211433   DAVID JOHNSTON        633 COUNTRY ROAD 297        SARGENT, TX 77414
14208104   DAVID JURGENS        3003 BERNADETTE LANE        HOUSTON, TX 77043
14210138   DAVID KAVANAUGH        17303 SUNSET RANCH DRIVE        MONTGOMERY, TX 77316
14205435   DAVID KELSOE        2569 CR 357–A        ALVIN, TX 77511
14206483   DAVID KIEFER        PO BOX 105        COLMESNEIL, TX 75938
14208105   DAVID KORFIN, DPM        11910 KIMBERLY LANE        HOUSTON, TX 77024
14208106   DAVID L. ROGERS        15422 PEER MONTE STREET        HOUSTON, TX 77062
14208107   DAVID L. RONN        609 MAIN STREET, 40TH FLOOR        HOUSTON, TX 77002
14206781   DAVID LAWRENCE MASEL        2900 MCKINNON ST        DALLAS, TX 75201
14208108   DAVID LEE        2221 W DALLAS STREET        HOUSTON, TX 77019
14211879   DAVID LIN, M.D.        4030 MONTICELLO DRIVE        SUGAR LAND, TX 77479
14208109   DAVID LITTLE        3811 AUDLEY No.24208        HOUSTON, TX 77098
14209357   DAVID MASTROIANNI        25414 SKYE SPRINGS LANE        KATY, TX 77494
14209636   DAVID MAYVILLE        2726 QUAIL DOVE LANE        LEAGUE CITY, TX 77573
14209696   DAVID MCDANIEL        15 COUNTY ROAD No. 1336        LIBERTY, TX 77575
14208110   DAVID MINOR        15410 GLENWOOD PARK DR.        HOUSTON, TX 77095

14209492   DAVID MORRELL        5005 ELLEN ST.        KINGSPORT, TN 37664
14205911   DAVID MURRAY        815 WEST FERNWOOD        BLOOMFIELD, MN 87413
14210678   DAVID PACK        3824 N 8TH AVE        PHOENIX, AZ 85013
14211482   DAVID PERUSEK        1615 E. GEORGIA AVE. APT.No.1        SCOTTSDALE, AZ 85018
14210233   DAVID PLUNKETT        21917 WHITETALL CROSSING        NEW CANEY, TX 77357
14207193   DAVID ROBINSON        625 SOUTH DOWING ST        DENVER, CO 80209
14206502   DAVID S. JENSEN, DPM, PA        111 VISION PARK BLVD.No. 240        CONROE, TX 77384
14212001   DAVID SCHWAGER        4027 ORCHARD ARBOR LANE        SURGAR LAND, TX 77479
14211483   DAVID SELMAN        15145 N. 104TH WAY        SCOTTSDALE, AZ 85255
14208111   DAVID TANG        440 LOUISIANA        SUITE 1920        HOUSTON, TX 77002
14206444   DAVID VERBEKE        6115 ENGLEWOOD DR.        CLARKSTON, MI 48346
14205967   DAVID WATSON        1020 FALLING LEAF CIR.        BRENTWOOD, TN 37027
14209502   DAVID WHITE        3323 REDWOOD LODGE DR.        KINGWOOD, TX 77339
14205613   DAVID WINKLER        8105 EXMOOR DR, APT A        AUSTIN, TX 78757
14210946   DAVID WOLFF        19402 MERSEY DR.        PORTER, TX 77365
14205746   DAVID WORKMAN        4410 SUNRISE ROAD        BAYTOWN, TX 77523
14205614   DAVID YOUNG        1601 RESACA BLVD        AUSTIN, TX 78738
14210679   DAWN HOVIOUS        3033 W. COLUMBINE DR        PHOENIX, AZ 85029
14210868   DAWN KING        2301 MARSH LANE        PLANO, TX 75093–8497
14209358   DAWN PRUITT        3914 POINT PUERO CT        KATY, TX 77494
14210593   DE LAGE LANDEN FINANCIAL SVCS, INC        PO BOX 41602        PHILADELPHIA, PA 191010
14212255   DE LAGE LANDEN FS        1111 OLD EAGLE SCHOOL ROAD        WAYNE, PA 19087
14211773   DEA HEADQUARTERS        PO BOX 2639        SPRINGFIELD, VA 22152–2639
14207438   DEAN BALLARD        1208 BEECHWOOD DR        FRIENDSWOOD, TX 77546
14208114   DEAN'S PROFESSIONAL SERVICES        11511 KATY FREEWAY No.430        HOUSTON, TX
77079–1913
14208112   DEANDEA COOPER        2846 HOLLY HALL        HOUSTON, TX 77054
14208113   DEANN REGIENE        613 WEST DREW ST        HOUSTON, TX 77073
14210067   DEANNA SULLIVAN        3418 SUNSET FIELD LANE        MISSOURI CITY, TX 77459
14206293   DEARBORN NATIONAL LIFE INSURANCE COMPANY        36788 Eagle Way        CHICAGO, IL
60678
14211586   DEBBIE BEAMER        1506 RUSTIC LAKE        SEABROOK, TX 77586
14210208   DEBBIE HARRIS        P.O. BOX 1118        NAVASOTA, TX 77868
14208115   DEBBIE WIZIG        11818 N. KENSINGTON DR        HOUSTON, TX 77031
14209637   DEBBRA MOUSSADAQ        2501 CLOVER RIDGE        LEAGUE CITY, TX 77573
14208116   DEBORA FUENTES        7014 Plaza Del Sol Dr        Houston, Tx 77083
14212108   DEBORAH BOWDEN        406 TWISTED OAKS CT        THE WOODLANDS, TX 77381
14212272   DEBORAH COLE        806 E. JEFFERSON ST        WEST COLUMBIA, TX 77486
14210139   DEBORAH HARDIN        PO BOX 573        MONTGOMERY, TX 77356
14210325   DEBORAH HYATT        700 E. MARQUETTE AVE        OAK CREEK, WI 53124
14207439   DEBORAH KOVICH        1401 SURREY LN        FRIENDSWOOD, TX 77546
14211300   DEBORAH RIVERA        9215 RIDGE CROSS        SAN ANTONIO, TX 78250
14210680   DEBORAH ROBERTS        2916 E CLAIRE DR        PHOENIX, AZ 85032
14207365   DEBORAH RUSSELL–METTS        5020 ROYAL BURGESS DRIVE        FORT WORTH, TX 76135
14208117   DEBORAH STRAITWELL        7654 LINDA ST        HOUSTON, TX 77087
14211697   DEBORAH TAGOE        6 N. BADGER LODGE        SPRING, TX 77389
14208118   DEBORAH WOEHLER        101 WESTCOTT No.1106        HOUSTON, TX 77007
14209359   DEBORAH ZUGELL        22335 N. REBECCA BURWELL LANE        KATY, TX 77449
14205436   DEBRA CLARK        806 RIVERSIDE        ALVIN, TX 77511
14210681   DEBRA COOPER        15841 N. 22ND PLACE        PHOENIX, AZ 85022
14208119   DEBRA COX        7269 COOK ROAD        HOUSTON, TX 77072
14211677   DEBRA JANISCH        17065 168TH AVE        SPIRO, OK 74959
14209503   DEBRA MCSHANE        14 TWIN GREENS CT        KINGWOOD, TX 77339
14208120   DEBRA UNDERWOOD        3939 SYNOTT APT No. 1207        HOUSTON, TX 77082
14206015   DECISION RESOURCES, INC.        100 DISTRICT AVENUE, STE. 213        BURLINGTON, MA 01803
14206016   DECISION RESOURCES, INC.        800 DISTRICT AVENUE, SUITE 600        BURLINGTON, MA
01803
14211054   DEDREAN DIXON        17723 BARTON POINT LANE        RICHMOND, TX 77407
14205884   DELAWARE SECRETARY OF STATE        STATE OF DELAWARE DIVISION OF CORRECTION        PO
BOX 5509        BINGHAMTON, NY 13905
14211193   DELL INC        ONE DELL WAY RR1–35        ROUND ROCK, TX 78682
14206782   DELL MARKETING L.P.        PO BOX 676021        C/O DELL USA L.P.        DALLAS, TX
75267–6021
14211484   DELLARIPA ANESTHESIA        P.O. BOX 25236        SCOTTSDALE, AZ 85255
14208121   DELMY ROMERO        5034 GLENMONT        HOUSTON, TX 77081
14211194   DELORSE LEE        401 TERAVISTA PKWY APT. 1512        ROUND ROCK, TX 78665
14210682   DELTA CONSTRUCTION SERVICES, LLC        10645 N. TATUM BLVD No.200–481        PHOENIX, AZ
85028
14211017   DEMBNBY PHARMACY CONSULTANTS LLC        3209 ABINGDON DRIVE        RICHARDSON, TX
75082
14210252   DEMETRI DURONSLET        3401 GARDEN OAKS DR. 0222        NEW ORLEANS, LA 70114
14211813   DEMETRIUS SCOTT        11302 MULHOLLAND DR.        STAFFORD, TX 77477
14212330   DEMETRIUS TURNER        1405 GORDON DR.        WYLIE, TX 75098
14211485   DEMIR MEDICAL GROUP        8711 E. PINNACLE PEAK ROAD, BOX 218        SCOTTSDALE, AZ
85255
14205865   DENICE KASPROWICZ        PO BOX 1346        BELLVILLE, TX 77418
14205916   DENISE ALLISON        389 CR 45650        BLOSSOM, TX 75416
14205615   DENISE BROWN        4308 ZUNL DRIVE        AUSTIN, TX 78759

14211055 DENISE COOPER      4502 POMEGRANATE PASS        RICHMOND, TX 77406
14206383 DENISE DIBACCO     2075 JEAN RD.     CHINO VALLEY, AZ 86323
14211486 DENISE FULTON      8725 E. CRESTWOOD WAY        SCOTTSDALE, AZ 85250
14208122 DENISE KNIGHT      14555 WUNDERLICH DRIVE        HOUSTON, TX 77069
14211056 DENISE LESTARGE      919 WATERSIDE ESTATES        RICHMOND, TX 77406
14207417 DENISE MISSICK      1731 CARRIAGE RUN CT        FRESNO, TX 77545
14211143 DENISE MOHR      2358 BEECH ST. W        ROSEMOUNT, MN 55068
14206468 DENNIS ARNETT      201 MOORE ST        CLUTE, TX 77531
14205777 DENNIS CAHLIK      COMMUNITY BANK      5999 DELAWARE        BEAUMONT, TX 77706
14207150 DENNIS ERMEL      892 COUNTY ROAD 6481        DAYTON, TX 77535
14205747 DENNIS LAZARD      5113 FM 1942 RD.        BAYTOWN, TX 77521
14206573 DENNIS OPIELA      16303 RUDDER DR        CROSBY, TX 77532
14212225 DENNIS SIEGMUND      12021 SCHMIT ROAD        WALLER, TX 77484
14212109 DENNIS SULLIVAN      47 S DULCET HOLLOW CIRCLE        THE WOODLANDS, TX 77382
14206783 DENTONS CANADA      2728 HARWOOD STREET        DALLAS, TX 75201
14210594 DEPARTMENT OF LABOR      PO BOX 71361        PHILADELPHIA, PA 19176–1361
14205616 DEPARTMENT OF STATE HEALTH SERVICES (DSHS)        RADIATION SAFETY LICENSING BRANCH(RSLB)      MAIL CODE 2835        AUSTIN, TX 78714–9347
14205617 DEPT. OF STATE HEALTH SERVICES      FACILITY LICENSING GROUP, MAIL CODE 2003        PO BOX 149347      AUSTIN, TX 78714–9347
14210595 DEPUY SYNTHES      P.O. BOX 8538–662        PHILADELPHIA, PA 19171–0662
14205532 DEPUY SYNTHES JOINT RECON, INC.      PO BOX 406663        ATLANTA, GA 30384–6663
14210398 DEPUY SYNTHES SALES INC      PO BOX 32639        PALM BEACH, FL 33420–2639
14208123 DEREK C. LOU, M.D.      1201 DAIRY ASHFORD RD. No.117        HOUSTON, TX 77079
14208124 DEREK DESOLA      13826 CAMPWOOD        HOUSTON, TX 77429
14210981 DEREK OBERG      4550 CROSSVINE DR.        PROSPER, TX 75078
14207648 DESERT EDUCATION SOLUTIONS, LLC        560 N. BULLARD AVE        SUITE 59        GOODYEAR, AZ 85338
14210683 DESERT MEDICAL CAREERS, INC      2600 N. CENTRAL AVENUE        No. 1702        PHOENIX, AZ 85004
14210684 DESERT MOUNTAIN MEDICAL      4625 E. COTTON CENTER BLVD        SUITE 199        PHOENIX, AZ 85040
14209956 DESERT SPINE & SCOLIOSIS CENTER      4566 E INVERNESS AVE        SUITE 208        MESA, AZ 85206
14211698 DESIGN 3 GRAPHICS      8322 HERTS RD        SPRING, TX 77379
14210869 DESIGN LEVERAGE LLC, DBA EVENT 1013      PO BOX 860413        PLANO, TX 75086
14206204 DESTINY RIVAS      14911 SHEFFIELD TERRACE        CHANNELVIEW, TX 77530
14210554 DEVONN HORTEN      26431 N. 67TH DR        PEORIA, AZ 85383
14207545 DEVONNA HAMILTON, RN, BSN      201 S 11TH ST        GARLAND, TX 75040
14211699 DEXTER SIMPKINS      5210 SLASHWOOD LANE        SPRING, TX 77379
14209360 DEYNA PATINO      6323 DEEP CANYON DRIVE        KATY, TX 77450
14206152 DHM LANDSCAPING LLC      3421 S. HALSTED PLACE        CHANDLER, AZ 85286
14208125 DI LY      10527 LANDSBURY DRIVE      HOUSTON, TX 77099
14206784 DIAGNOSTEMPS, INC.      5050 QUORUM DRIVE      SUITE 700        DALLAS, TX 75254
14208126 DIAGNOSTIC, INTERVENTIONAL, AND VASCULAR CONSULTAN        PO BOX 301103        HOUSTON, TX 77230–1103
14212271 DIAMEDICAL USA      5807 W MAPLE ROAD SUITE 175        WEST BLOOMFIELD, MI 48322
14207508 DIAMOND FENCE & CONCRETE      5012 VESTA FARLEY RD        FT WORTH, TX 76119
14206600 DIANA DOOLEY      19038 W. WINDHAVEN TERRACE TRAIL        CYPRESS, TX 77433
14209216 DIANA GARZA      10802 CLEAR FORK DR.        HUMBLE, TX 77396
14211003 DIANA GIBBENS      474 SOUTH 21ST STREET        REEDSPORT, OR 97467
14211195 DIANA JONES      2310 MOCKINGBIRD DRIVE        ROUND ROCK, TX 78681
14209361 DIANA KOSSA      23934 GRIFFIN HOUSE        KATY, TX 77493
14208127 DIANA MARTINEZ      7623 WAXAHACHIE STREET        HOUSTON, TX 77020
14212146 DIANA TORRES      18519 BRISTOL POINT LN        TOMBALL, TX 77377
14209362 DIANE BLAIR      4906 CAPONI FALLS        KATY, TX 77494
14211700 DIANE BREMAN      59 NORTH VERANDA BRIDGE        SPRING, TX 77382
14211701 DIANE GIBSON      84 N. WOODSTOCK CIRCLE DR.        SPRING, TX 77382
14210032 DIANE HIMMLER      3648 43RF AVE.S.        MINNEAPOLIS, MN 55406
14208128 DIANNE B. LOVE, PH.D      2503 JASMINE RIDGE COURT        HOUSTON, TEXAS 77062
14208129 DIANNE LOVE PhD      PO BOX 890086        HOUSTON, TX 77289
14210685 DICKINSON WRIGHT PLLC      1850 NORTH CENTRAL AVENUE        SUITE 1400        PHOENIX, AZ 85004–4568
14205376 DICKSON      930 SOUTH WESTWOOD AVENUE        ADDISON, IL 60101–4917
14212180 DIEGO AVILES      1596 W THORNE ST.        TUCSON, AZ 85746
14208130 DIEGO GARCIA      7207 AUGUSTINE DR        HOUSTON, TX 77036
14208131 DIEU RICK Q.NGO, MP,FACS, PA      13418 KINGSRIDE LANE        HOUSTON, TX 77079
14208132 DIGITAL AIR CONTROL, INC.      11251 NORTHWEST FREEWAY, STE. 200        HOUSTON, TX 77092
14206036 DIGITAL SUPPLY CENTER INC      PO BOX 9325        CANOGA PARK, CA 91309
14206153 DIGNITY HEALTH      1955 WEST FRYE ROADE        CHANDLER, AZ 85224
14206067 DIRECTTV7932      DIRECT TV      PO BOX 5008        CAROL STREAM, IL 60197–5006
14205534 DIRECTV      PO BOX 105249        ATLANTA, GA 30348–5249
14206785 DIRK RODRIGUEZ MD      5146 MONTICELLO AVENUE        DALLAS, TX 75206
14207367 DISC CLINIC, PLLC      3160 N. TARRANT PKWY SUITE 404        FORT WORTH, TX 76177
14207319 DISCOVERY BENEFITS, INC.      P.O. BOX 9528        FARGO, ND 58106–9528
14208133 DISCOVERYRESOUR      DISCOVERY RESOURCES LITIGATION SUPPORT S        1511 WEST 34TH STREET      HOUSTON, TX 77018

14210380   DISH      P.O. BOX 94063      PALATINE, IL 60094–4063
14206154   DISPLAY SOLUTIONS GROUP, LLC      150 W ELLIOT RD No.2      CHANDLER, AZ 85225
14210555   DISTRIBUTION UNLIMITED      8957 W WINDSOR DRIVE SUITE 122      PEORIA, AZ 85381
14209476   DISTRICT HOLDINGS, INC      37 MARKET ST      KENILWORTH, NJ 07033
14210019   DIVERSATEK HEALTH, INC.      102 E. KEEFE AVE      MILWAUKEE, WI 53212
14205618   DIVERSE HEALTH CONSULTING      1509 WESTMOORE DRIVE      AUSTIN, TX 78723
14210870   DIVERSICOM, INC.      P.O. BOX 866848      PLANO, TX 75086–6848
14209999   DIVERSIFIED BIOLOGICALS LLC      4300 SW 73RD AVENUE      SUITE102      MIAMI, FL 33155
14207428   DIVRSIFIED ADJUSTMENTS SERVICE, INC.      PO BOX 32145      FRIDLEY, MN 55432–0145
14208134   DIXIE MESSNER      5045 CEDAR CREEK DR      HOUSTON, TX 77056
14208135   DIXIE SAFE & LOCK SERVICE INC      7920 GULF FEEWAY      HOUSTON, TX 77017
14206786   DJO SURGICAL      PO BOX 660126      DALLAS, TX 75266
14205705   DLA PIPER, LLP      PO BOX 75190      BALTIMORE, MD 21275
14206533   DLS RESEARCH & VENTURES      3565 HWY 20 SE STE R      CONYERS, GA 30013
14206480   DM Media Services, Ltd      62 Main St. Suite 110      Colleyville, TX 76034
14206787   DMN MEDIA      P.O. BOX 660040      DALLAS, TX 75266–0040
14210686   DMOA, INC      7000 EAST MAYO BLVD BLDG 2      PHOENIX, AZ 85054
14206788   DNV GL HEALTHCARE USA, INC.      P.O. BOX 123479      DEPT. 3479      DALLAS, TX 75312–3479
14208136   DOBSON CONSTRUCTION SERVICES, INC.      411 ORIOLE STREET      HOUSTON, TX 77018
14205817   DOCNVEST, LLC      4619 HUISACHE STREET      BELLAIRE, TX 77401
14208137   DOCTOR, MCCANN & ARTHUR, LLP      7505 MAIN ST SUITE 520      HOUSTON, TX 77030
14208138   DOEREN MAYHEW TEXAS, PLLC      ONE RIVERWAY DR., SUITE 1200      HOUSTON, TX 77056
14208139   DOLLY J. BOCK      16314 MILL POINT DRIVE      HOUSTON, TX 77059
14211154   DOLORES BENCHELLAL      710 MILL SPRINGS CT      ROSENBERG, TX 77469
14209575   DOLORES BERLANGA      525 WALNUT STREET      LAKE JACKSON, TX 77566
14206789   DOMINIC SEALS      3221 ELIHU ST No.305      DALLAS, TX 75212
14211218   DOMINIQUE BUTLER      3213 LAFAYETTE DR.      ROWLETT, TX 75088
14210381   DOMO, INC.      DEPT CH 10704      Palatine, IL 60055
14205868   DON TARRANT      252 FM 1861      BEN WHEELER, TX 75754
14209957   DON TEMPLETON      1841 EAST 8TH ST      Mesa, AZ 85203
14208141   DONAHUE & COMPANY, LLC      11767 KATY FREEWAY      SUITE 720      HOUSTON, TX 77079
14209638   DONALD COOK      2757 RIO BELLA COURT      LEAGUE CITY, TX 77573
14209364   DONALD FOGO      22122 CHESTERWICK DR.      KATY, TX 77450
14212181   DONALD GEER      5151S COUNTY CLUB RD      SPACE 1475      TUCSON, AZ 85706
14211057   DONALD HUGHES      3714 LAKE EDINBURG LN      RICHMOND, TX 77406
14208142   DONALD KRAMER      3330 CHEVY CHASE DR      HOUSTON, TX 77019
14206790   DONALD M MAULDIN, M.D.      5920 FOREST PARK RD      SUITE 600      DALLAS, TX 75235
14208143   DONALD MENSIK      10530 LAKEBROOK DR      HOUSTON, TX 77038
14211058   DONALD MITCHELL      17103 KIRKTON MOOR DR.      RICHMOND, TX 77407
14211587   DONALD SALINAS      2242 WATER WAY      SEABROOK, TX 77586
14206503   DONALD SHRUM      8478 HORSEPEN BEND DR.      CONROE, TX 77385
14211702   DONALD SORRELLS      16104 MAPLEHURST      SPRING, TX 77379
14210569   DONALD THORPE      44961 E. LITTLE MCDONALD DR.      PERHAM, MN 56573
14210947   DONALD W. POOLE      24098 SORTERS RD      PORTER, TX 77365
14208144   DONNA BEGUE      3311 WHITEBUD DR      HOUSTON, TX 77082
14210687   DONNA BROWN      2732 E. FRIESS DR.      PHOENIX, AZ 85032
14208145   DONNA COLLINS      2339 NORTH BLVD      HOUSTON, TX 77098
14211301   DONNA FAUL      6431 GREN TOP DR.      SAN ANTONIO, TX 78233
14206601   DONNA M. ENCIU      14426 MEADOW ESTATES LANE      CYPRESS, TX 77429
14211302   DONNA MYERS      2022 OAK DEW      SAN ANTONIO, TX 78232
14207620   DONNA NORTHCUTT      5409 W. FREEWAY LN.      GLENDALE, AZ 85302
14208146   DONNA STEADMAN      1647 FALL VALLEY DR.      HOUSTON, TX 77077
14207658   DONNA VICKERY      6410 PINEHURST DR      GRANBURY, TX 76049
14211703   DONNA WILLIAMS      3002 DOUGLAS CREEK LANE      SPRING, TX 77386
14212005   DONNA ZITTERGRUEN      17200 W. BELL ROAD      SURPRISE, AZ 85374
14205535   DONNELLEY FINANCIAL SOLUTIONS      PO BOX 531832      ATLANTA, GA 30353–1832
14206294   DONNELLEY FINANCIAL, LLC      35 W. WACKER DRIVE      CHICAGO, IL 60601
14205748   DONNIE MILLS      2509 1/2 CEDAR BAYOU ROAD      BAYTOWN, TX 77520
14205880   DOOR CONTROL SERVICES, INC.      DEPT. 251      PO BOX 220      BETTENDORF, IA 52722–004
14211303   DORA ALEMAN      3831 BRIER HAVEN      SAN ANTONIO, TX 78247
14205466   DORA STEPHENS      1144 COUNTY ROAD 205      ANGLETON, TX 77515
14210185   DORALYN FOSTER      6455 LAREDO DR.      MURPHY, TX 75094
14207219   DOREEN BRIDGES      420 LOOKOUT IN      DICKINSON, TX 77539
14209365   DOREEN DURANTE      5303 ASHMORE PARK DR      KATY, TX 77494
14208147   DORETTE ILIS      8210 AQUIRES PLACE DRIVE      HOUSTON, TX 77083
14207300   DORIAN MCCLINTOCK      30 LOOP 22      EMERYVILLE, CA 94608
14208148   DORIS BROWN      11833 CHANTELOUP DRIVE      HOUSTON, TX 77047
14207369   DORIS HARRINGTON      1332 COG HILL DRIVE      FORT WORTH, TX 76120
14208149   DORIS MERCADO–BAUTISTA      15818 TORRY PINES      HOUSTON, TX 77062
14211674   DORIS VANMULLEN      4725 12 MILE ROAD      SPARTA, MI 49345
14207214   DOROTHY ALANIZ      213 SOLLOCK DR      DEVINE, TX 78016
14210033   DORSEY & WHITNEY LLP      P.O. BOX 1680      MINNEAPOLIS, MN 55480–1680
14210068   DORSEY JAMES JONES      4906 GRANITE LAKE CRT      MISSOURI CITY, TX 77459

```
14207700    DORTHY MIKEL       17930 HWY 36       GUY, TX 77444
14208150    DORTHY WRIGGE       306 EMBER TRAILS CT.       HOUSTON, TX 77094
14208151    DOUBLAS W.CLAWSON       9227 TAFTSBERRY DR.       HOUSTON, TX 77095
14212284    DOUG JOHNSON       5855 HIGHLAND HILLS DR.       WESTERVILLE, OH 43082
14205619    DOUGALS MADSON       8805 RATTLE BUSH COVE       AUSTIN, TX 78750
14212285    DOUGLAS JOHNSON       5855 HIGHLAND HILLS DR.       WESTERVILLE, OH 43082
14206791    DOUGLAS MOYE       6008 MAPLE AVE No. 409       DALLAS, TX 75235
14208152    DOUGLAS SAMUELSON       14623 UNDERWOOD CREEK WAY       HOUSTON, TX 77062
14208153    DOUGLAS THORNTON       16655 NEWGLEN LANE       HOUSTON, TX 77084
14207317    DOUGLAS WILLNER       4 FORGOTTEN LAKE RD. BOX 141       FAIRMONT, MN 56031
14210688    DPR CONSTRUCTION, A GENERAL PARTNERSHIP       222 N. 44TH STREET       PHOENIX, AZ
            85034
14209473    DR AMBER BLOOM       1302 MARINA BAY DR       KEMAH, TX 77565
14207731    DR BASEM ABDELFATTAH       2300 LAFAYETTE       HEATH, TX 75032
14208154    DR CARLOS HAMILTON       844 KUHLMAN RD.       HOUSTON, TX 77024
14208155    DR CATHERINE GABEL       2450 FONDREN       SUITE 275       HOUSTON, TX 77063
14208156    DR GABRIEL MAISLOS       7777 SOUTHWEST FREEWAY, STE 506       HOUSTON, TX 77074
14207274    DR GEORGE MARTIN       1725 BROWN ST       EL PASO, TX 79902
14206792    DR HEATHER GANO       6032 RICHMOND AVE       DALLAS, TX 75206
14210871    DR MARK VALENTE       7712 SAN JACINTO PL, STE 200       PLANO, TX 75024
14211661    DR RUKAN DACCAK       PO BOX 405       SOUTH HOUSTON, TX 77587
14208158    DR. CAIN R. LINVILLE       7400 FANNIN STREET No.850       HOUSTON, TX 77054
14209281    DR. CHRISTOPHER BYERS       6682 ESCONDIDO ST       IRVING, TX 75039
14205493    DR. CLAYTON A. FRENZEL, P.A.       1000 N. DAVIS DRIVE       SUITE B       ARLINGTON, TX
            76012
14206793    DR. DAVID T. GRINBERGS       5320 EAST MOCKINGBIRD LANE       No. L301       DALLAS, TX
            75206
14206794    DR. DIRK RODRIQUEZ, MD, PA       5146 MONTICELLO AVE       DALLAS, TX 75206
14209550    DR. DONALD T ALOSIO, JR INC       45 DECKER ROAD       LAFAYETTE, NJ 07848
14206795    DR. JAMES VU, MD       5900 FOREST PARK RD       SUITE 700       DALLAS, TX 75235
14208160    DR. JIM GARZA       3700 BUFFALO SPEEDWAY STE 350       HOUSTON, TX 77098
14211059    DR. MATTHEW WASSERMAN       11503 VIA FONTANA COURT       RICHMOND, TX 77406
14209504    DR. MICHAEL MORRIS       22710 PROFESSIONAL DR, STE 204       KINGWOOD, TX 77339
14208163    DR. NEIL BADLANI       3821 OVERBROOK LANE       HOUSTON, TX 77027
14206797    DR. NIRMAL S. JAYASEELAN       11970 N. CENTER EXPY, STE. 670       DALLAS, TX 75243
14211488    DR. TERRY SIMPSON       9377 EAST BELL ROAD       SUITE 207       SCOTTSDALE, AZ 85260
14209905    DR.JEAN–LOUIS BENAE       8865 SYNERGY DR., STE 100       MCKINNEY, TX 75070
14206801    DRAM MEDICAL HOLDINGS       17300 NORTH DALLAS PKWY       DALLAS, TX 75248
14212057    DRUG VALET INC.       1505 E. WEBER DRIVE, SUITE 103       TEMPE, AZ 85281
14206295    DUFF & PHELPS LLC       12595 COLLECTION CENTER DR       CHICAGO, IL 60693
14207482    DUMA CO SCIENCES LLC       P.O. BOX 2249       FRISCO, TX 75034
14208166    DUNCAN BATE       14214 HILLVALE DRIVE       HOUSTON, TX 77077
14207709    DUSTIN WILSON       18352 WILBER RD       HAMSHIRE, TX 77622
14210234    DUSTIN YOUNG       21880 ROBERTS LN.       NEW CANEY, TX 77357
14209906    DVO SPORTZ INC       2708 NORTHVIEW DR       MCKINNEY, TX 75070
14208167    DWANE G. BROUSSARD, MD, PA       303 PAUL REVERE DRIVE       HOUSTON, TX 77024
14211405    DYLAN CLARK       1325 E. SAGUARO TRAIL       SAN TAN VALLEY, AZ 85143
14209366    DYLAN HOULE       24602 CONANT CT       KATY, TX 77494
14210873    DYNAMIC INFUSION THERAPY       5156 VILLAGE CREEK DRIVE       SUITE 102       PLANO, TX
            75093
14210382    DYNAMIC NETWORK SERVICES INC       DEPT CH 19875       PALATINE, IL 60055–9875
14208168    DYNAMIC SOLUTIONS HEALTHCARE, LLC       8412 VAN HUT       HOUSTON, TX 77044
14208169    DYONYX       1235 NORTH LOOP WEST, STE 1220       HOUSTON, TX 77008–4710
14208093    DaRam Engineers, Inc.       5420 DASHWOOD DR., SUITE 206       HOUSTON, TX 77081
14236364    Dallas County       Linebarger, Goggan, Blair & Sampson, LLP       c/o Elizabeth Weller       2777 N. Stemmons
            Freeway Suite 1000       Dallas, TX 75207
14206772    Dallas Fixture Co.       2900 CANTON ST.       DALLAS, TX 75226
14210866    Dallas Medical Supply Corporation       2552 SUMMIT AVE No.411       PLANO, TX 75074–3719
14206773    Dallas Pain Consultants       3912 Colgate Avenue       Dallas, TX 75225
14206774    Dallas Pain Consultants       6255 Northwood Road       Dallas, TX 75225
14206776    Dallas Security Systems, Inc.       PO BOX 550939       DALLAS, TX 75355–0939
14205864    Dan LaCount       9119 Wren Lane       Bellville, TX 77418
14208096    Data Rush Couriers       P. O. BOX 272301       HOUSTON, TX 77277
14208097    Data Shredding Services       615 WEST 38TH STREET       HOUSTON, TX 77018
14211153    Data–X Document Shredding (1)       1519 RICE STREET       ROSENBERG, TX 77471
14206485    David Delacruz       6990 Wood Lily Drive       Colorado Springs, CO 80923
14212195    Debra Bueche       8516 Auburn Dr.       Tyler, TX 75703
14206405    Deluxe for Business       PO BOX. 742572       CINNCINNATI, OH 45274–2575
14226451    Department of Labor       Division of Unemployment Insurance       P.O. Box 9953       Wilmington, DE
            19809
14233333    Department of Labor       Division of Unemployment Insurance       P.O. Box 9953       Wilmington, DE
            19809
14206386    Department of the Treasury       Internal Revenue Service       Cincinatti, OH 45999
14205531    Depuy Orthopaedics, Inc.       P.O. BOX 406663       ATLANTA, GA 30384–6663
14210188    Derek Maddalena       30210 Powderham Ln.       Murrieta, GA 92563
14207676    Deyanira Feliciano       2805 Pine View Dr.       Grapevine, TX 76051
14205998    Diana Torres       2308 English St.       Brownsville, TX 78521
14205324    Diane Hamil       1148 Middleton       Kinkora, PEI COG INO       CANADA
```

14210317    Digital Pi        8528 Davis Blvd.        No.134–118        North Richland Hills, TX 76182
14207366    DigitalDoyle        4517 Rockmill Trail        Fort Worth, TX 76179
14205533    DirecTV        PO BOX 105249        ATLANTA, GA 30348–5249
14209363    Dominique Miller        6235 GILLIAN PARK DR        KATY, TX 77449
14208140    Don Sumners (4622)        TAX ASSESSOR– COLLECTOR        P.O. BOX 4622        HOUSTON, TX 77210–4622
14207368    Donald Vangorp        3772 North Hills Court        Fort Worth, TX 76117
14212206    Door Automation        PO BOX 1349        VAN, TX 75790
14207732    Dr. Basem Abdelfattah        2300 Lafayette        HEATH, TX 75032
14208157    Dr. C.Y. Joseph Chang        3642 TIMBERSIDE CIRCLE        HOUSTON, TX 77327
14207726    Dr. Damon Noto        Attn: Dr. Damon Noto        777 Terrace Avenue, 4th Floor        Hasbrouck Heights, NJ 07604
14211487    Dr. Deborah Wilson MD        10250 N. 92nd St        Suite 102        Scottsdale, AZ 85258
14208159    Dr. Edward Nuila–Crouse        2050 North Loop West        Suite 224        Houston, TX 77018
14212110    Dr. Jack Chapman        50 East Ambassador Bend        The Woodlands, TX 77382
14210872    Dr. Jason A. Williams, M.D., P.A.        2608 Alexa Ct.        Plano, TX 75075
14210418    Dr. John Ehteshami        6018 N. 62nd Pl        Paradise Valley, AZ 85253
14210689    Dr. Jonathan Carlson        21211 N. 38th Place        Phoenix, AZ 85050
14210690    Dr. Justin Field        1635 E. Myrtle Avenue        Suite 400        Phoenix, AZ 85020
14210691    Dr. Justin Field        1635 E. Myrtle Avenue        Suite 400        Phoenix, AZ 85020
14208161    Dr. Ken Alo        5318 WESLAYAN No.182        HOUSTON, TX 77005
14211880    Dr. Ken Lee c/o KL Modern Spine PLLC        16929 SW Freeway        Suite 100        Sugar Land, TX 77479
14208162    Dr. Lance LaFleur        1419 Oakdale Street        Houston, TX 77004
14210034    Dr. Louis Saeger        401 MAIN STREET SE        UNIT 7012        MINNEAPOLIS, MN 55414
14207160    Dr. Marwan Shuayto        201 BARRINGTON PL        Dearborn, MI 48124
14206796    Dr. Matt Pattillo        445 Parkhurst Dr.        Dallas, TX 75218
14207395    Dr. Matthew Rupert        1507 KEYSTONE DR.        Franklin, TN 37064
14211304    Dr. Michael McKee        20079 Stone Oak Pkwy No.1245        San Antonio, TX 78258
14209282    Dr. Neil Shah        1520 Camino Lago        Irving, TX 75039
14206798    Dr. Paul Pierce        221 W. Colorado Blvd        Suite 441        Dallas, TX 75208
14206799    Dr. Robert Berry        19200 Preston Rd.        Suite 120        Dallas, TX 75252
14205778    Dr. Robert O'Neil        Robert O'Neil        324 N. 23rd St.        Beaumont, TX 77707
14208164    Dr. Robert Zurawin        2034B Colquitt Street        Houston, TX 77098
14209614    Dr. Satish Sharma        3990 Tropical Vine St.        Las Vegas, NV 89147
14209947    Dr. Stanley Golovac        4770 Honeyridge Ln.        Merritt Island, FL 32952
14209266    Dr. Stefano Sinicropi        4 HIGH ROAD        INVER GROVE HEIGHTS, MN 55077
14208165    Dr. Vladimir Redko        41 Stillforest        Houston, TX 77024
14206800    Dr. William Banister        11970 N. Central Expy, Suite 450        Dallas, TX 75243
14211774    Drug Enforcement Administration        ATTN: REGISTRATION        SPRINGFIELD        SPRINGFIELD, VA 22152–2639
14206802    Dunn Sheehan LLP        3400 Carlisle Street, Suite 200        Dallas, TX 75204
14206128    E–MDS, INC        PO BOX 2889        CEDAR PARK, TX 78630
14211490    E–MEDICAL GROUP, LLC        11142 EAST ONYX CT.        SCOTTSDALE, AZ 85259
14208200    E–PIC TRAINING CENTER, INC        PO BOX 300131        HOUSTON, TX 77230
14208201    E–PIC TRAINING CENTER, INC.        3262 WESTHEIMER RD. No. 726        HOUSTON, TX 77098
14206803    E. LAWRENCE VINCENT        2807 ALLEN STREET        SUITE 609        DALLAS, TX 75204
14206804    EADS DISTRIBUTION LLC        PO BOX 732217        DALLAS, TX 75373–2217
14206805    EAGLE MOUNTAIN HOLDINGS, LLC        2911 TURTLE CREEK BLVD No.425        DALLAS, TX 75219
14209526    EASTERN OPHTHALMIC SUPPLY & REPAIR, INC        9125 CHAPMAN HIGHWAY        KNOXVILLE, TN 37920
14206408    EASTWEST BANK        PO BOX 60021        CITY OF INDUSTRY, CA 91716–0021
14210190    EAT BETTER TODAY, INC        3460 N EAST STALLINGS DRIVE        NACOGDOCHES, TX 75965
14212031    EBRIDGE, INC.        1018 N. WARD STREET        TAMPA, FL 33607
14205888    EBSCO MAGS        P.O. BOX 830460        BIRMINGHAM, AL 35283–0260
14205940    ECLINICALWORKS        P.O. BOX 847950        BOSTON, MA 02284–7950
14212058    ECO–PRESS        PO BOX 27884        TEMPE, AZ 85285
14210439    ECOLAB        PO BOX 100512        PASADENA, CA 91189–0512
14206806    ECONOMY EXPRESS COURIERS        6445 PATRICK DR        DALLAS, TX 75214
14206566    ECOSCRIBE        34 SHUNPIKE ROAD STE 3 No.255        CROMWELL, CT 06416
14209367    EDDIE EDWARDS        27207 STONE HARBOR LANE        KATY, TX 77494
14211060    EDDIE P KOLOJACO        2211 PAR LN        RICHMOND, TX 77469
14211061    EDDIE QASRAWI        7231 SPRING ORCHARD LN        RICHMOND, TX 77407
14208170    EDGAR SHARP, JR        5227 CHEENA        HOUSTON, TX 77096
14211196    EDITH DUARTE        1851 PARADISE RIDGE DRIVE        ROUND ROCK, TX 78665
14208171    EDMONDS REGENCY, LLC        1636 NORTH BLVD        HOUSTON, TX 77006
14211062    EDNA SMITH        17518 SAUKI LN        RICHMOND, TX 77407
14208172    EDRIC NEAL        10751 DULCIMER STREET        HOUSTON, TX 77051
14209368    EDWARD BAKER        3230 GREENHEAD        KATY, TX 77493
14210500    EDWARD HOURANI        12508 BETHANY BAY DR.        PEARLAND, TX 77584
14208173    EDWARD MOORE III        3822 GLENHEATHER        HOUSTON, TX 77068
14210168    EDWARD WILSON        4596 BUCKHANNON PIKE        MOUNT CLARE, WV 26408
14209753    EFAX CORPORATION C/O J2 CLOUD SERVICES, INC.        C/O J2 CLOUD SERVICES, INC.        PO BOX 51873        LOS ANGELES, CA 90051–6173
14209283    EFFIE M. SMILLIE        10114 SAND BAR DR        IRVING, TX 75063
14211430    EHR TRANSCRIPTIONS C/O AMERICAN MOMENTUM BANK        PO BOX 5429        SARASOTA, FL 34277–5429

14209958    EHS RESTORATION        6056 E. BASELINE RD        STE 103        MESA, AZ 85206
14207275    EL PASO ELECTRIC COMPANY        100 N. STANTON        EL PASO, TX 79901
14210169    ELAINE BAZYDLO        251 EUCLID ST.        MOUNT CLEMENS, MI 48043
14210170    ELAINE MARIE BAZYDLO        251 EUCLID ST        MOUNT CLEMENTS, MI 48043
14211658    ELAINE WHITE        407 PINEMONT DR        SOUR LAKE, TX 77659
14209527    ELAVON        7300 CHAPMAN HWY        KNOXVILLE, TN 37920
14208174    ELEANOR WILLIAMS        11638 HERALD SQUARE DRIVE        HOUSTON, TX 77099
14211704    ELECTRA LINK, INC        21755 INTERSTATE45        BUILDING 10        SPRING, TX 77338
14211489    ELECTRONIC SECURITY CONCEPTS LLC        8320 E. GELDING DRIVE        SCOTTSDALE, AZ 85260
14208175    ELEVATOR TECHNICAL SERVICES        PO BOX 7429        HOUSTON, TX 77248–7429
14211705    ELEZAR FLORES        30715 GINGER TRACE DR.        SPRING, TX 77386
14205818    ELIAS F DARIDO M.D. P.A        4604 CEDAR OAK LN        BELLAIRE, TX 77401
14208176    ELIAS QUIROGA        9222 SAINT LAURENT LN.        HOUSTON, TX 77044
14210501    ELIJAH COLE        6520 BROADWAY ST APT 728        PEARLAND, TX 77581
14206602    ELINASOFIA HYAMS        14231 BELLA DR        CYPRESS, TX 77429
14207649    ELISE HALEY        3978 N. 143rd LN.        GOODYEAR, AZ 85395
14208177    ELITE AMBULATORY SURGERY CENTERS, LLC        2100 WEST LOOP SOUTH, SUITE 1200        HOUSTON, TX 77027
14207344    ELITE APPEALS LLC        CITY BANK BUILDING        771 E HWY 80, SUITE 104        FORNEY, TX 75126
14210235    ELITE BIOMEDICAL SERVICES        37 WOODBRANCH DR        NEW CANEY, TX 77357
14208178    ELITE CLINICAL LABORATORY INC.        6776 SOUTHWEST FWY, STE 620        SUITE 201        HOUSTON, TX 77074
14210692    ELITE MECHANICAL, LLC        2238 W LONE CACTUS DRIVE, STE No. 100        PHOENIX, AZ 85027
14207320    ELITE MSO HEALTH SERVICES LLC        14330 MIDWAY RD        No.128        FARMERS BRANCH, TX 75244
14205797    ELITE ORTHOPEDIC AND SPINE SURGERY CENTER LLC        1605 AIRPORT FREEWAY        BEDFORD, TX 76021–5730
14208179    ELITE SURGERY AT RIVER OAKS        4120 SOUTHWEST FRWY        SUITE 100        HOUSTON, TX 77027
14206807    ELITEMED LABORATORIES, LLC        14468 MIDWAY RD        DALLAS, TX 75244
14208180    ELIX TORRES        18203 PELICAN WAY RD.        HOUSTON, TX 77084
14211881    ELIZABETH ABRAHAM        202 CHATHAM AVE        SUGAR LAND, TX 77479
14206808    ELIZABETH BRUNIE        6871 LORNA LN.        DALLAS, TX 75214
14211986    ELIZABETH CHURCH        14006 N. BOLIVAR        SUN CITY, AZ 85351
14208181    ELIZABETH CORNELIUS        2015 BERNARD        HOUSTON, TX 77098
14208182    ELIZABETH DIXON        11021 FLAXMAN ST        HOUSTON, TX 77029
14208183    ELIZABETH FLETCHER        12730 KIEV HILLS LANE        HOUSTON, TX 77047
14208184    ELIZABETH GLEASON        830 GIBBS ST        HOUSTON, TX 77009
14206504    ELIZABETH JOHNSON        10544 FALLOW LANE        CONROE, TX 77303
14209859    ELIZABETH KNIGHT        3802 PECAN CT        MANVEL, TX 77578
14205870    ELIZABETH M. SIEGEL        1861 EATON RD        BERKLEY, MI 48072
14208185    ELIZABETH NOEMI LUNA        5518 DRAKESTONE BLVD        HOUSTON, TX 77053
14206809    ELIZABETH ROBERTSON        18743 GIBBONS DR        DALLAS, TX 75287
14208186    ELIZABETH SALDANA        5317 ANZINO        HOUSTON, TX 77033
14208187    ELIZABETH SHUMILAK        5718 MONTERREY SPRING        HOUSTON, TX 77041
14211018    ELIZABETH SMEARER        743 BRICK ROW DR.1116        RICHARDSON, TX 75081
14211991    ELIZABETH SPRAGUE        13215 TITAN DR        SUN CITY WEST, AZ 85375
14209369    ELIZABETH STRAZNICKY        27811 DESERT MANOR LANE        KATY, TX 77494
14208188    ELIZABETH STREETER        1895 BARKER CYPRESS, APT. 12106        HOUSTON, TX 77084
14210269    ELIZABETH SUMNER        201 E 69th STREET        APT 14T        NEW YORK, NY 10021
14211882    ELLACOL ENTERPRISES, LLC        4690 SWEETWATER BLVD, No.240        SUGAR LAND, TX 77479
14205927    ELLE        PO BOX 37871        BOONE, IA 50037–0871
14207567    ELLEN ANDERSON        503 SALT CREEK LN        GEORGETOWN, TX 78633
14207290    ELLEN CROMWELL        107 EVERGREEN ST        ELGIN, TX 78621
14205701    ELLIQUENCE, LLC        2455 GRAND AVENUE        BALDWIN, NY 11510
14209754    ELLIS MARTIN, INC        12021 WILSHIRE BLVD        SUITE 234        LOS ANGELES, CA 90025
14209204    ELLIS TIPTON        3631 KENNINGTON CT        HUFFMAN, TX 77336
14207642    ELMED INC.        35 N. BRANDON DRIVE        GLENDALE HEIGHTS, IL 60139
14208189    ELMER SIGARAN        150 SABINE ST., APT. 135        HOUSTON, TX 77007
14210069    ELMORE J. SHEPHERD        3835 OAKLAND CIRCLE        MISSOURI CITY, TX 77459
14210215    ELODIA DELEON        PO BOX 1144        NEEDVILLE, TX 77461
14208190    ELOY GARCIA        11826 BOURGEOIS FOREST DR        HOUSTON, TX 77066
14205749    ELSIE GADSON        914 LARGO        BAYTOWN, TX 77520
14210070    EMANUEL MIANO MUGU        10319 WYLDE POINT LANE        MISSOURI CITY, TX 77459
14209718    EMBRACING HANDS HEALTHCARE STAFFING, LLC        2557 INDIAN HILLS DRIVE        LITTLE ELM, TX 75068
14208191    EMELDA PEREZ        2401 WESTRIDGE ST., APT. No.2601        HOUSTON, TX 77054
14210931    EMERGENCY CARE RESEARCH INST.        5200 BUTLER PIKE        PLYMOUTH MEETING, PA 19462
14208192    EMILE GALATAS        5702 WOODLAND BROOK DRIVE        HOUSTON, TX 77345
14210229    EMILIA RUTHERFORD        268 OAK CREEK WAY        NEW BRAUNFELS, TX 78130
14212091    EMILIE SEFCIK        509 21ST        TEXAS CITY, TX 77590
14206119    EMILIO LOPEZ, D.D.S.,P.C.        103 E. BELTLINE ROAD        SUITE H        CEDAR HILL, TX 75104

14208193   EMILY BRANTS TEMPLIN      6146 SAN FELIPE      HOUSTON, TX 77057
14205819   EMILY FEINSTEIN     4417 JIM WEST ST      BELLAIRE, TX 77401
14209217   EMILY GONZALES     9506 BARR SPRING DR.     HUMBLE, TX 77396
14212080   EMILY GROSTEFON     520 E. WEBER DR. APT 37      TEMPPE, AZ 85281
14211491   EMILY RAYMENT     9015 E. JENAN DR      SCOTTSDALE, AZ 85260
14210230   EMILY RUTHERFORD     362 COPPER MOUNTAIN      NEW BRAUNFELS, TX 78130
14210441   EMILY TIBURCIO     6565 SPENCER HIGHWAY      No. 1002     PASADENA, TX 77505
14206574   EMMETT BEARDEN     2939 LAKE BREEZE LANE      CROSBY, TX 77532
14209312   EMPIRE FRANCHISE GROUP, LLC      3410 E. CORK ST      KALAMAZOO, MI 49001
14210270   EMPOWERED DOCTOR INC.     1330 AVENUE OF THE AMERICAS SUITE 23A      NEW YORK, NY 10019
14208194   EMY HOLDINGS     3471 LOCKE LANE      HOUSTON, TX 77027
14210693   ENA JENKINS     4231 W. NICOLET AVE.      PHOENIX, AZ 85051
14208195   ENCASE LEGAL     1010 LAMAR STREET      SUITE 120     HOUSTON, TX 77002
14205820   ENCLAVE PROPERTY MANAGEMENT      4950 TERMINAL STREET      BELLAIRE, TX 77401
14210926   ENDO EVOLUTION     PO BOX 775     PLYMOUTH, MA 02362
14210832   ENDOCHOICE     P.O. BOX 200109     PITTSBURGh, PA 15251–0109
14210383   ENDOGASTRIC SOLUTIONS, INC     DEPT CH 16859     PALATINE, IL 60055–6859
14206810   ENEDELIA RIOS     6044 EAST LOVERS LN      DALLAS, TX 75206
14209789   ENGIE RESOURCES     PO BOX 9001025     LOUISVILLE, KY 40290–1025
14210187   ENGLEBERT ISLAS DIAZ     4563 S. 785 E.     MURRAY, UT 84107
14208196   ENHANCED LASER PRODUCTS     P.O. Box 19473     HOUSTON, TX 77224
14212083   ENOLA HASTINGS     1917 GUN CLUB ROAD      TEXARKANA, TX 75501
14208197   ENRIQUE GUTIERREZ     10023 LARSTON ST      HOUSTON, TX 77055
14206155   ENTECH BIOMEDICAL     7300 WEST DETROIT STREET      CHANDLER, AZ 85226
14210927   ENTELLUS MEDICAL     3600 HOLLY LANE N      SUITE 40     PLYMOUTH, MN 55447
14206811   ENTOS DESIGN, INC     5400 LYNDON B. JOHNSON FREEWAY      SUITE 125     DALLAS, TX 75240
14208198   ENTRUST SUPPORT     207 OWENS PARK DRIVE      HOUSTON, TX 77094
14206812   ENVIRONMENTAL DATA TECHNOLOGIES, INC     P.O. BOX 733440      DALLAS, TX 75373–3440
14208199   ENVIRONMENTAL TESTING SERVICES, INC.     10908 METRONOME DR.      HOUSTON, TX 77043
14206813   ENVISION NEURODIAGNOSTIC     4516 LOVERS LN      No.410     DALLAS, TX 75225
14206814   EQUALIZE RCM SERVICES     PO BOX 679005     DALLAS, TX 75267
14206815   EQUIP 4 MED     320 REGAL ROW, SUITE 100     DALLAS, TX 75247
14211019   EQUIP–ORTHO, LLC     1565 N. CENTRAL EXPY      RICHARDSON, TX 75080
14212032   ERASER FARM, LLC     3123 E. 4TH AVE     TAMPA, FL 33605
14209828   ERIC A LINDEN     33707 WINDCREST ESTATES BLVD      MAGNOLIA, TX 77354
14207329   ERIC ARNOLD     5708 WEST 10000 NORTH      FELT, ID 83424
14205821   ERIC BERKMAN, M.D.     5420 WEST LOOP SOUTH, SUITE 2400      BELLAIRE, TX 77401
14206603   ERIC GRIESEL     16510 CHALMETTE PARK STREET      CYPRESS, TX 77429
14208202   ERIC KLEIMAN PHOTOGRAPHY     5718 YARWELL DRIVE      HOUSTON, TX 77096
14211883   ERIC R. TEPPER, D.P.M.     3143 HWY 6     SUGAR LAND, TX 77478
14212300   ERIC SARTAIN     1325 PILOT GROVE RD      WHITEWRIGHT, TX 75491
14208203   ERIC SMITH     220 E. BURRESS ST      HOUSTON, TX 77022
14208204   ERIC STROM     5801 LUMBERDALE RD No.151      HOUSTON, TX 77092
14211305   ERIC W. ALMAGUER     5565 MANSION BLUFF No.1302      SAN ANTONIO, TX 78245
14207220   ERICA ARREDONDO     2501 OHIO AVE.     DICKINSON, TX 77539
14210874   ERICA JAMES–JONES     7208 DRY CREEK DR.     PLANO, TX 75025
14205979   ERICA L. RUSSELL     101 CHAMPION CT.     BROCK, TX 76087
14206205   ERICA MASON     16615 WATER OAK DR      CHANNELVIEW, TX 77530
14206575   ERICA MCCLELLAND     PO BOX 126     CROSBY, TX 77532
14206156   ERICA RAZIK     800 W. WILLIS ROAD, APT. 3138      CHANDLER, AZ 85286
14208205   ERICK ROMERO     7838 GROVE RIDGE DR      HOUSTON, TX 77061
14208206   ERIKA BILLALOBOS     9114 REGENTS COVE DR      HOUSTON, TX 77099
14209370   ERIKA BROWN     20211 PLUM TRAILS COURT      KATY, TX 77449
14208207   ERIKA MANDEL     3854 GRAMERCY ST      HOUSTON, TX 77025
14208208   ERIKA MORENO     7706 HEREFORD      HOUSTON, TX 77087
14210990   ERIKA ROSENTHAL     2524 TUSCANY WOOD CT      RALEIGH, NC 27612–2939
14207339   ERIN BOUCK     3429 COURTNEY DR      FLOWERMOUND, TX 75022
14207677   ERIN BUTLER     5301 Sun Meadow Dr      Grapevine, TX 76051
14212147   ERIN CARPENTER     38 BURNISHED OAKS COURT      TOMBALL, TX 77375
14210356   ERIN GUIDROZ     1885 SUMMERVILLE LN      ORANGE, TX 77630
14205494   ERIN PRICE     7616 YEARLING WAY      ARLINGTON, TX 76002
14211588   ERIN STAUDT     2514 DE FOUR TRACE      SEABROOK, TX 77586
14211814   ERINMA ONYERI     10498 FOUNTAIN LAKE DR. No. 1122      STAFFORD, TX 77477
14212221   ERNEST NEWTON     911 NORTH 19TH STREET      WACO, TX 76707
14209819   ERNEST PONCE     PO BOX 14491     MADISON, WI 53708–0491
14212044   ERNEST RODRIGUEZ     1407 KENT ST      TAYLOR, TX 76574
14211629   ERNESTINA GOMEZ     40 STAG LN      SHEPHERD, TX 77371
14207440   ERNESTINA GONZALES     2025 FM 2351 RD APT.624      FRIENDSWOOD, TX 77546
14209639   ERNESTINE SAAD     2025 AUTUM LAKE DR.     LEAGUE CITY, TX 77573
14211618   ERNST & YOUNG, LLP     200 PLAZA DRIVE      SECAUCUS, NJ 07094
14209576   ERWIN JACKSON     PO BOX 223     LAKE JACKSON, TX 77566
14208209   ERYK VON HESS     802 EAST RICHEY ROAD No.103      HOUSTON, TX 77073
14208210   ESA TOXICOLOGY, LLC     2100 WEST LOOP SOUTH      SUITE 1200     HOUSTON, TX 77027

```
14210939   ESAU ANDERSON       3804 E, 6TH      PORT ARTHUR, TX 77642
14208211   ESBEE SIGN SYSTEMS       PO BOX 842083       HOUSTON, TX 842083
14205822   ESMERALDA SAXENIAN       5214 BRAEBURN DR.       BELLAIRE, TX 77401
14207715   ESQUIRE       PO BOX 6059       HARLAN, IA 51593–3559
14210695   ESTHER GAYO       22028 N. 30TH LANE       PHOENIX, AZ 85027
14210986   ESTONIA OSBORNE       475 SUGARCREEK RD       QUITMAN, LA 71268
14207591   ETELVINA BERNABE       2920 E. CATHY DRIVE       GILBERT, AZ 85296
14205985   ETHAN J. HON       335 8TH STREET APTNo.1       BROOKLYN, NY 11215
14209259   ETHICAL & INDEPENDENT REVIEW SERVICES, LLC       14400 EAST 42ND STREET, SUITE
240       INDEPENDENCE, MO 64055
14205823   ETOILE VICTORIA REAL ESTATE PARTNERS, LLC       5203 JESSAMINE STREET       BELLAIRE, TX
77401
14210503   EUGENE JONES       534 CHICKORY FIELD       PEARLAND, TX 77584
14212341   EUGENE TRBULA       378 JOHNNIE STREET       ZAVALLA, TX 75980
14207166   EUGENIA SALAZAR       PO BOX 1587       DEER PARK, TX 77536
14205620   EUNG KIM       13532 ALBANIA WAY       AUSTIN, TX 78729
14207483   EUNICE PRICE       9600 GAYLORD PKWY APT 1402       FRISCO, TX 75035
14207167   EVALINDA SONIA CARRIZAL       2017 PICKERTON DR       DEER PARK, TX 77536
14211589   EVAN PILAND       1511 MIRROW LAKE DR       SEABROOK, TX 77586
14207611   EVANSTON INSURANCE COMPANY       4521 HIGHWOODS PARKWAY       GLEN ALLEN, VA
23060
14211155   EVELYN GRAYBACHILLER       1035 VERA CRUZ       ROSENBERG, TX 77471
14207194   EVERBANK COMMERCIAL FINANCE, INC       PO BOX 911608       DENVER, CO 80291
14209860   EVERTHA DAVIS       3126 SUNSTREAM COURT       MANVEL, TX 77578
14205341   EVESTOR COMMUNICATIONS       721 QUEEN STREET EAST       TORONTO, ONTARIO M4M
1H1       CANADA
14211306   EVOLOGICS       BIILING OFFICE       4766 RESEARCH DRIVE       SAN ANTONIO, TX 78240
14206297   EVOQUA WATER TECHNOLOGIES LLC       28563 NETWORK PLACE       CHICAGO, IL
60673–1285
14206157   EVOS OFFICE PRODUCTS       3265 N DELAWARE ST       CHANDLER, AZ 85225
14206084   EXALT PRINTING SOLUTIONS LLC       1875 MONETARY LN       CARROLLTON, TX 75006–7012
14208212   EXCEL MEDICAL WASTE LLC       P.O. BOX 690047       HOUSTON, TX 77269–0047
14208213   EXCELERATE MANAGEMENT SOLUTIONS LLC       9405 HUFFMEISTER ROAD       SUITE
150       HOUSTON, TX 77095
14207412   EXP PHARMACEUTICAL SERVICES CORP.,       48021 WARM SPRINGS BLVD       ATTN: ACCOUNTS
RECEIVABLE       FREMONT, CA 94539
14209755   EXPERIAN HEALTH INC       PO BOX 886133       LOS ANGELES, CA 90088–6133
14208214   EXPERT PAIN, P.A.       1201 DAIRY ASHFORD RD.       No. 100       HOUSTON, TX 77079–3023
14205973   EXPERT SURGICAL, LLC       430 COUNTY ROAD 1326       BRIDGE PORT, TX 76426
14208215   EXPOTECH USA INC       10700 ROCKLEY RD       HOUSTON, TX 77099–3516
14211307   EXPRESS INFORMATION SYSTEMS       PO BOX 691261       SAN ANTONIO, TX 78269–1261
14211252   EXTRA SPACE MANAGEMENT       2795 EAST COTTONWOOD PKWY No.400       SALT LAKE CITY,
UT 84121
14206816   EXTREME REACH, INC.       PO BOX 733077       DALLAS, TX 75373–3077
14210425   EXTREMITY MEDICAL, LLC       300 INTERPACE PARKWAY       SUITE 410       PARSIPPANY, NJ
07054
14210440   Elevator Transportation Services, Inc.       P.O. BOX 1543       PASADENA, TX 77501–1543
14210502   Elizabeth Campos       3120 Centennial Village       Pearland, TX 77584
14207773   Elizabeth Griffis       1634 Chester Mattox Rd.       Homerville, GA 31634
14205871   Elizabeth Siegel       1861 Eaton Rd.       Berkley, MI 48072
14207768   Emergency Care Training Agency       BOB VILLAREAL       15402 YELLOW BIRD RD       HOCKLEY, TX
77447
14209308   Epimed International, Inc.       141 SAL LANDRIO DRIVE       CROSSROAD BUSINESS
PARK       JOHNSTOWN, NY 12095
14210694   Eric Eifler       4451 N. Arcadia Drive       Phoenix, AZ 85018
14209804   Erika Eldredge       5012 West Kistler       Ludington, MI 49431
14210818   FACILITIES SURVEY, INC.       400 PENN CENTER BLVD STE., 552       PITTSBURG, PA 15235
14206817   FACILITIES TECHNOLOGY GROUP INC.       DEPT. 3636       PO BOX 123636       DALLAS, TX
75312–3636
14211884   FAKHRI SEYEDIN       3735 MEADOW SPRING DR       SUGAR LAND, TX 77479
14205986   FALCON SOCIAL INC       134 NORTH 4TH STREET, 2ND FLOOR       BROOKLYN, NY 11249
14212273   FALON TURNER       2253 RIVERSIDE DR.       WEST COLUMBIA, TX 77486
14209371   FARRAH DRAPER       21014 WESTER VALLEY       KATY, TX 77449
14211885   FASTSIGNS       13444 SOUTHWEST FREEWAY, SUITE 3       SUGAR LAND, TX 77478
14206505   FASTSIGNS       206–H S. LOOP 336 W.       CONROE, TX 77304
14206158   FASTSIGNS OF CHANDLER       3205 N. ARIZONA AVE SUITE No.6       CHANDLER, AZ 85225
14210369   FAVORITE HEALTHCARE STAFFING, INC.       PO BOX 26225       OVERLAND PARK, KS 66225
14205725   FAY TWEEDLE       52 VALHALLA DR.       BAY CITY, TX 77414
14210071   FAYE BELL       522 STEPHANIE       MISSOURI CITY, TX 77489
14206159   FAYE ROSS       26222 S. SADDLETREE DR.       CHANDLER, AZ 85248
14211886   FCB FORT BEND HOLDING, LLC       159999 CITY WALK, SUITE 250       SUGAR LAND, TX
77479
14206160   FE MARIE CASTRO       2225 W. FRYE ROAD, APT. 2058       CHANDLER, AZ 85224
14206818   FEDEX       P.O. BOX 660481       DALLAS, TX 75266–0481
14210385   FEDEX FREIGHT       DEPT CH PO BOX 10306       PALATINE, IL 60055–0306
14209829   FELICIA BARSH       5918 MAHOGAY WAY       MAGNOLIA, TX 77354
14205621   FELICIA DAVILLA       14711 LONGBRANCH DR       AUSTIN, TX 78734
14211887   FELICIA DOYLE       2435 PLANTATION BEND DR.       SUGAR LAND, TX 77478
```

14205693    FELICIA ROBLES        309 S. 6TH AVE No.26        AVONDALE, AZ 85323
14208216    FELIX SPIEGEL MD        5373 WEST ALABAMA        STE 121        HOUSTON, TX 77056
14210696    FENNEMORE CRAIG JONES VARGAS        ATTN: ACCOUNTING DEPARTMENT        2394 EAST CAMELBACK ROAD, SUITE 600        PHOENIX, AZ 85016–3429
14206299    FENWAL, INC        26762 NETWORK PLACE        CHICAGO, IL 60673–1267
14210697    FERGUSON ENTERPRISES, INC        111 E. BUCKEYE ROAD        SUITE 2–PLUMBING        PHOENIX, AZ 85004
14208217    FERMIN RODRIGUEZ        4910 GRISELLA        HOUSTON, TX 77045
14211706    FERNANDO JUAREZ        3646 FULLER BLUFF        SPRING, TX 77386
14211063    FERSHIELEY RIVERA        19221 BEECHNUT 515        RICHMOND, TX 77407
14209483    FFF ENTERPRISES, INC.        1601 OLD GREENSBORO RD        KERNERSVILLE, NC 27284
14211638    FFMG GLOBAL, INC        13351 RIVERSIDE DR. No.367        SHERMAN OAKS, CA 91423
14208218    FIBBE LAW OFFICE, PLLC        PO BOX 27291        HOUSTON, TX 77227
14208219    FIBBE LIGHTNER LLP        3733–1 WESTHEIMER ROAD        NO. 1009        HOUSTON, TX 77027
14208220    FIDA KOUTANI/IMAN KOUTANI        11807 WARWICKSHIRE CT.        HOUSTON, TX 77077
14210698    FIDELITY APPRAISALS        13835 N TATUM BLVD, STE 9433        PHOENIX, AZ 85032–5590
14207662    FIDELITY SURGICAL SUITES, LLC        2452 Lakewood Dr.        Grand Prairie, TX 75054
14209756    FILEMAKER INC        FILE No. 53588        LOS ANGELES, CA 90074–3588
14208221    FILTER MAINTENANCE COMPANY, INC        PO BOX 218824        HOUSTON, TX 77218
14208222    FILTER TECHNOLOGY COMPANY INC        9018–B SCRANTON        HOUSTON, TX 77075
14210321    FINANCIAL ACCOUNTING FOUNDATION        401 MERRITT 7        PO BOX 5116        NORWALK, CT 06856–5116
14205941    FINANCIAL ACCOUNTING STANDARDS BOARD        P.O. BOX 418272        BOSTON, MA 02241–8272
14205622    FINANCIAL CORPORATION OF AMERICA        12515 RESEARCH BLVD BLDG 2        SUITE 100        AUSTIN, TX 78759
14212095    FINANCIAL SERVICES EXCHANGE, INC        PO BOX 560633        THE COLONY, TX 75056
14208224    FIRE SAFE PROTECTION SERVICES, LP        1815 SHERWOOD FOREST        HOUSTON, TX 77043
14210422    FIRELOGIC        1480 RENAISSANCE DRIVE        SUITE 102        PARK RIDGE, IL 60068
14207484    FIRESTORM MEDICAL SOLUTIONS, LLC        5729 LEBANON RD        STE 144 BOX 158        FRISCO, TX 75034
14211815    FIRETRON, INC        PO BOX 1604        STAFFORD, TX 77477
14210133    FIRM MEDIA INC.        139 E COLORADO BLVD. SUITE 2        MONROVIA, CA 91016
14210442    FIRST AMERICAN COMMERICAL BANCORP, INC        FILE 1465        1801 W. OLYMPIC BLVD        PASADENA, CA 91199
14208226    FIRST CHOICE WEIGHT LOSS, INC.        MOHAMAD M. SAIJARI        5005 HIDALGO No.805        HOUSTON, TX 77056
14208227    FIRST CREATIVE        1016 W. ALABAMA        HOUSTON, TX 77006
14206300    FIRST FINANCIAL CORPORATE LEASING LLC        DEPT No. 2067        PO BOX 87618        CHICAGO, IL 60680
14206301    FIRST FINANCIAL CORPORATE LEASING, LLC        DEPT. No.2067        P.O. BOX 87618        CHICAGO, IL 60680
14205377    FIRST GOLD CORP        14131 MIDWAY RD STE 540        ADDISON, TX 75001
14206085    FIRST MAINTENENCE, INC.        3306 WILEY POST RD. No.103        CARROLLTON, TX 75006
14205824    FIRST NOBILIS HOSPITAL LLC        4801 BISSONNET STREET        BELLAIRE, TX 77401
14208228    FIRST NOBILIS HOSPITAL MANAGEMENT, LLC        4120 SOUTHWEST FREEWAY        SUITE 150        HOUSTON, TX 77027
14205623    FIRST PAGE MANAGEMENT LLC dba/ STATUS LABS.COM        151 SOUTH 1ST STREET SUITE 100        AUSTIN, TX 78704
14208229    FIRST STREET HOLDINGS        5773 WOODWAY DR., STE. 460        HOUSTON, TEXAS 77057
14205826    FIRST SURGICAL PARTNERS, LLC        411 FIRST ST        BELLAIRE, TX 77401
14206161    FISCAL PARTNERS, LLC        4640 W. FLINT STREET        CHANDLER, AZ 85226
14206604    FISH WINDOW CLEANING        PO BOX 2577        CYPRESS, TX 77410
14209270    FISHER & PAYKEL        173 TECHNOLOGY DR., STE 100        IRVINE, CA 92618
14210819    FISHER HEALTHCARE        300 INDUSTRY DRIVE        PITTSBURG, PA 15275
14208230    FITT TELECOMMUNICATIONS, INC.        11301 OAK SPRINGS DR.        HOUSTON, TX 77043
14210875    FLAG MOBILE        2300 MCDERMOTT RD.        SUITE 200–333        PLANO, TX 75025
14209959    FLEXPRINT INTERMEDIATE, LLC        2845 N. OMAHA ST        MESA, AZ 85215
14208231    FLORENCE BERGER        2600 BELLETONTAINE STREET        HOUSTON, TX 77025
14207418    FLORESA THOMAS        3115 TRAVIS CREEK WAY        FRESNO, TX 77545
14212023    FLORIDA DEPARTMENT OF REVENUE        5050 W. TENNESSEE STREET        TALLAHASSEE, FL 32399–0135
14206162    FLORONDA CLAH        4800 S ALMA SCHOOL RD. APT.No.2111        CHANDLER, AZ 85248
14207774    FLOWER ORTHOPEDICS CORP.        100 WITMER ROAD, STE 280        HORSHAM, PA 19044
14210135    FLOWONIX MEDICAL, INC.        500 INTERNATIONAL DR., STE 200        MONT OLIVE, NJ 07828
14208232    FLOYD CARRIER        7107 BAYOU FOREST DR        HOUSTON, TX 77088
14210576    FLOYD HAMPTON        15525 EMILYS        PFLUGERVILLE, TX 78660
14208233    FLOYD HEARD        6211 DARLING HURST        HOUSTON, TX 77085
14208234    FOGLER, BRAR, FORD, O'NEIL & GRAY, LLP        909 FANNIN ST., STE. 1640        HOUSTON, TX 77010
14205942    FOLEY & LARDNER LLP        111 HUNTINGTON AVE        26TH FLOOR        BOSTON, MA 02199
14209923    FOLIOFN INVESTMENTS INC        8180 GREENSBORO DRIVE        8TH FLOOR        MCLEAN, VA 22102
14206460    FONDA SMITH        113 COUNTY RD 2229        CLEVELAND, TX 77327
14207716    FORBES        P.O. BOX 5468        HARLAN, IA 51593–4968
14207734    FORREST FAWTHROP        1301 WALNUT        HELENA, MT 59601
14208235    FORT BEND CO. L.I.D. No.2        11111 KATY FREEWAY No.725        HOUSTON, TX 77079–2197

14211816   FORT BEND PUBLISHING GROUP   10707 CORPORATE DRIVE, STE 170   STAFFORD, TX 77477
14209907   FORT BEND SA SERVICES, INC   2150 S.CENTRAL EXPY No. 130   MCKINNEY, TX 75070
14205624   FORTHRIGHT PARTNERS, LLC   7916 BETTIS TROPHY DR   AUSTIN, TX 78739
14205329   FORTIMEDIX SURGICAL B.V.   DAELDERWEG 20   NUTH, HONG KONG 6361   CHINA
14208236   FOUNTAIN & POOLS HOUSTON   1420 ALEXANDER STREET   HOUSTON, TX 77008
14205802   FP Mailing Solutions   PO Box 157   Bedford Park, IL 60499
14207168   FRANCES MARTIN   4125 POLK LANE   DEER PARK, TX 77536
14210556   FRANCES SMITH   9421 W. DONALD DR.   PEORIA, AZ 85383
14208237   FRANCES VONK   1108 OMAR ST   HOUSTON, TX 77009
14211233   FRANCHISE TAX BOARD   P O BOX 942857   SACRAMENTO, CA 94257–0531
14209218   FRANCINE FIESEL   6415 UPPER LAKE DR   HUMBLE, TX 77346
14206605   FRANCIS HASSIE   12214 FRANCEL LN   CYPRESS, TX 77429
14209626   FRANCIS SUTTON   523 FIRST STREET SW   LE MARS,, IA 51031
14211707   FRANCISCO ACEVEDO   19015 SWEDEN CT   SPRING, TX 77379
14208238   FRANCISCO CASTILLO   4214 POLK APT 4   HOUSTON, TX 77023
14211308   FRANCISCO RODRIGUEZ   7714 KENNEDY HILL DR. APT 5414   SAN ANTONIO, TX 78235
14205750   FRANK GOODSON   3106 LANDMARK DRIVE   BAYTOWN, TX 77521
14208239   FRANK GREAVES   OLYMPIA SURGICAL ASSISTANTS   PO BOX 20127   HOUSTON, TX 77225
14211621   FRANK RANDOLPH   1240 RANGLELAND RD.   SEGUIN, TX 78155
14211492   FRANK W. MOUSSA   9700 N. 91ST STREET B108   SCOTTSDALE, AZ 85258
14211708   FRANK WESSON   2511 FERN HILL DR   SPRING, TX 77373
14209219   FRANKIE MOON   8330 AMBER COVE DR   HUMBLE, TX 77346
14209481   FRANKLIN MILLS CO.   PO BOX 345   KENT, OH 44240
14207546   FRANKLIN TAYLOR   2106 TRICKILING CREEK DR.   GARLAND, TX 75041
14207234   FRANNON DYKES   1173 WILLETT ROAD   DRY PRONG, LA 71423
14208240   FRED BAKHSHI   PO BOX 630002   HOUSTON, TX 77263
14208241   FRED YONDORF   4176 MYERWOOD DR   HOUSTON, TX 77025
14207621   FREDDA FITZPATRICK   10837 N. 57TH DR.   GLENDALE, AZ 85304
14205751   FREDERICK HEPBURN   501 N PRUETT STREET   BAYTOWN, TX 77520
14211709   FREDERICK SUNDERMAN   3646 FULLER BLUFF   SPRING, TX 77386
14208242   FREDERICK WALKER   101 NORMANDY ST. APTNo. 401   HOUSTON, TX 77015
14209597   FREDRICK GOOCH   2833 MCKENZIE LANE   LANCASTER, TX 75134
14208243   FREDRICKA HALL   16730 GREAT OAKS GLEN DR.   HOUSTON, TX 77083
14206576   FREDY NAVAS   2222 FAWN BRIDGE LN   CROSBY, TX 77532
14211817   FREEDOM ELECTRIC, INC   10480 SCARPINATO RD   STAFFORD, TX 77477
14210245   FREEHOLD SURGICAL, INC.   150 UNION SQUARE DRIVE   NEW HOPE, PA 18938
14208244   FRELYNN COHRS   5531 ASPEN   HOUSTON, TX 77081
14206821   FRENKEL & FRENKEL, LLP   12700 PARK CENTRAL   SUITE 1900   DALLAS, TX 75251
14206822   FRISCO SPINE, PA   5930 ROYAL LANE, STE. E No.140   DALLAS, TX 75230
14206393   FRONTIER COMMUNICATIONS   PO BOX 740407   CINCINNATI, OH 45274–0407
14210195   FROST–ARNETT COMPANY   PO Box 198988   NASHVILLE, TN 37219
14210923   FRUCHTER & CO.   8055 W MANCHESTER AVE No.720   PLAYA DEL REY, CA 90293
14208246   FSP ENERGY TOWER I   11757 KATY FREEWAY   SUITE 1300   HOUSTON, TX 77079
14205943   FSP ENERGY TOWER LLC   PO BOX 845238   BOSTON, MA 02284
14208247   FURNITURE BASIX LLP   1022 WIRT RD., STE 326   HOUSTON, TX 77055
14208248   FURNITURE SYSTEMS & CUBICLES   5821 W. SAM HOUSTON PKWY No. 300   HOUSTON, TX 77041
14211710   FUSED IT SOLUTIONS   30603 HACKINSON DR   SPRING, TX 77386
14211410   FUTURE HEALTH CONCEPTS   1211 EAST 30TH STREET   SANFORD, FL 32773
14206298   Facebook, Inc   15161 Collections Center Drive   Chicago, IL 60693
14210271   Fair Health, Inc   PO BOX 3820   NEW YORK, NY 10163
14210384   FedEx (3141–4696–4 PFS Houston)   PO BOX 94515   PALATINE, IL 60094–4515
14206819   FedEx (TX)   P.O BOX 660481   DALLAS, TX 75266–0481
14236251   Fifth Third Bank   c/o Bryan J. Farkas, Esq.   Vorys, Sater, Seymour and Pease LLP   200 Public Square, Suite 1400   Cleveland, OH 44114
14208223   Filterfresh Houston   5175 WORLD HOUSTON PARKWAY, SUITE 100   HOUSTON, TX 77032
14208225   First Call Business Solutions   21638 TOMBALL PKWY, BLDG E   HOUSTON, TX 77070
14205825   First Street Hospital, LP   4801 Bissonnet Str.   Bellaire, TX 77401
14205827   Firstr Street Surgical Center, LP   411 N. 1STR STREET   Bellaire, TX 77401
14206820   Flossie Owens   1601 Elm Street   Suite 3000   Dallas, TX 75201
14207304   Food Services Warehouse   84 Inverness Circle E   Englewood, CO 80112
14236931   Fort Bend County   c/o John P. Dillman   Linebarger Goggan Blair & Sampson LLP   P.O. Box 3064   Houston, Tx 77253–3064
14208245   French Corner   1104 OLD SPANISH TRAIL   HOUSTON, TX 77054
14207151   Freund Freeze & Arnold   Fifth Third Center   1 S. Main Street, Suite 1800   Dayton, OH 45402–2017
14206823   Frost Insurance   PO Box 225749   Dallas, TX 75222
14206824   Frymire Services   PO BOX 29197   DALLAS, TX 75229
14207246   GABLE BARRIOS   611 6TH STREET   EAGLE LAKE, TX 77434
14207247   GABLE BARRIOS   611 6TH STREET   EAGLE LAKE, TX 77434
14208249   GABRIEL MAISLOS, DPM   7777 SOUTHWEST FREEWAY   SUITE 506   HOUSTON, TX 77074
14209372   GABRIELA COLINA   3618 LAUDERWOOD LANE   KATY, TX 77449
14209640   GABRIELLA MYERS   209 CHARISS GLEN DRIVE   LEAGUE CITY, TX 77573
14206825   GABRIELLE CUSTARD   5519 ARAPOHO RD. APT. 101   DALLAS, TX 75248
14208250   GABRIELLE GREEN–DEL BOSQUE   1701 ROTH   HOUSTON, TX 77004

```
14210443   GAIL FARQUHAR         525 CRENSHAW RD         PASADENA, TX 77504
14209220   GAIL LAVEZZARI         21031 ATASCOSITA POINT DR.         HUMBLE, TX 77346
14208251   GAIL LYNCH         12503 LAGO ROYALE LANE         HOUSTON, TX 77041
14206163   GAIL TENNY         1961 N. HARTFORD         STE 1026         CHANDLER, AZ 85225
14211134   GAIL TRESP         128 OVERBROOK         ROCKWALL, TX 75032
14209689   GALATEA SURGICAL, INC         99 HAYDEN AVENUE, STE 360         LEXINGTON, MA 02421
14209690   GALATEA SURGICAL, INC.         99 HAYDEN AVE, SUITE 360         LEXINGTON, MA 02421
14209297   GALLAGHER BENEFIT SERVICES, INC         TWO PIERCE PLACE         ITASCA, IL 60143
14210253   GALLOWAY, JOHNSON, TOMPKINGS, BURR & SMITH         701 POYDRAS ST.         40TH
FLOOR         NEW ORLEANS, LA 70139
14206826   GAP SOLUTIONS GROUP, LLC         7123 FISHER ROAD         DALLAS, TX 75214
14208252   GARCIA & LONGORIA, PLLC         7227 SOUTH LOOP EAST, SUITE 100         HOUSTON, TX 77087
14208254   GAREY MARKS         2929 BUFFALO SPEEDWAY No.1801         HOUSTON, TX 77098
14211711   GARLAND WAYNE HORAK, JR         5807 BRAXTON GROVE LANE         SPRING, TX 77379
14207547   GARLAND WELDING SUPPLY CO, INC         1960 FOREST LANE         GARLAND, TX 75042
14207370   GARRETT TRANSPORTATION SERVICE,INC         701 EIGHT TWENTY BLVD SUITE 145         FORT
WORTH, TX 76106
14212287   GARY CAMPBELL         PO BOX 351180         WESTMINSTER, CO 80035
14205467   GARY COLEMAN         PO BOX 1631         ANGLETON, TX 77516
14206106   GARY ERICKSON         1627 E. SAN XAVIER DR         CASA GRANDE, AZ 85122
14211064   GARY GAZVODA         7034 SUNDANCE MEADOWS LN         RICHMOND, TX 77407
14210699   GARY GRASS         5104 E VAN BUREN ST         No. 1204         PHOENIX, AZ 85008
14209660   GARY JACK         124 HIGH GABRIEL DR         LEANDER, TX 78641
14209535   GARY L. CRAWFORD         10014 STONEMONT ROAD         LA PORTE, TX 77571
14210257   GARY MCCULLOGH         793 FM 109         NEW ULM, TX 78950
14210130   GARY MICHAEL STAMPER         3130 MERCEDES DRIVE         MONROE, LA 71201
14207243   GARY PARKER         2223 FISHERMANS LN.         DURANT, OK 74701
14207568   GARY PARSONS         301 FAWNRIDGE         GEORGETOWN, TX 78628
14207643   GARY SNYDER         P.O. BOX 531         GLOBE, AZ 85502
14212247   GARY STARNES INTERNATIONAL         P.O. BOX 511         WAXAHACHIE, TX 75168
14207548   GARY YELVINGTON         721 MCDIVITT DRIVE         GARLAND, TX 75040
14210031   GATEWAY RECRUITING, INC.         301 MAIN PLAZA No.187         NEW BRAUNFELS, TX 78130
14205536   GE CAPITAL C/O RICOH USA PROGRAM         PO BOX 931093         ATLANTA, GA 31193–1093
14206827   GE CAPITAL RICOH USA         PO BOX 650016         DALLAS, TX 75265–0016
14210833   GE HEALTHCARE DBA DATEX OHMEDA         PO BOX 641936         PITTSBURGH, PA 15264–1936
14206303   GE HEALTHCARE DBA OEC MEDICAL SYSTEMS, INC.         2984 COLLECTIONS CENTER
DRIVE         CHICAGO, IL 60693
14210834   GE HEALTHCARE FIN SERVICES         P.O BOX 641419         PITTSBURGH, PA 15264–1419
14209303   GE HFS, LLC         12854 KENAN DRIVE, STE. 201         JACKSONVILLE, FL 32258
14206302   GE Healthcare         P.O. BOX 96483         CHICAGO, IL 60693
14208255   GEAHAM MEDIA GROUP, HOUSTON, INC         8181 SW FREEWAY         HOUSTON, TX 77074
14210596   GEISTLICH PHARMA NORTH AMERICA         P.O. BOX 789457         PHILADELPHIA, PA
19178–9457
14207623   GEN–TECH         7901 N. 70th Ave.         Glendale, AZ 85303
14211853   GENA JOHNSON         19 OAKMERE PL         SUAGR LAND, TX 77479
14207622   GENE YOUNG         23843 N. 41ST AVE         GLENDALE, AZ 85310
14205876   GENERAL ELECTRIC CAPITAL CORPORATION         2 BETHESDA METRO CENTER         SUITE
600         BETHESDA, MD 20814
14210131   GENERAL HOSPITAL SUPPLY         2844 GRAY FOX ROAD         MONROE, NC 28110
14208256   GENESIS PARK PROPERTY OWNERS ASSOC         PO BOX 1849         HOUSTON, TX 77251–1849
14209373   GENESIS PHYSICIAN ALLIANCE, INC         2717 COMMERCIAL CENTER BLVD         STE
E200         KATY, TX 77494
14206164   GENEVA MADRID         1748 W. SEAGULL CT.         CHANDLER, AZ 85286
14210072   GENEVA TAYLOR         4326 CRYSTAL RIDGE STREET         MISSOURI CITY, TX 77459
14206304   GENZYME CORPORATION         62665 COLLECTIONS CENTER DRIVE         CHICAGO, IL
60693–0626
14212059   GEOFFREY TATELBAUM         1201 E. TODD DRIVE         TEMPE, AZ 85283
14208257   GEORGE DIRMEIER         2300 W ALABAMA         APT 45         HOUSTON, TX 77098
14208258   GEORGE GABINO         10803 SHELL CREEK CT.         HOUSTON, TX 77064
14210140   GEORGE HOPPER         111 ELDERBERRY         MONTGOMERY, TX 77316
14210370   GEORGE KING BIO–MEDICAL, INC.         11771 W 112th St         Overland Park, KS 66210
14209505   GEORGE SHERMAN, JR         17 CLUB OAK CT         KINGWOOD, TX 77339
14207729   GEORGE TIEMANN & COMPANY         25 Plant Avenue         Haupaggauge, NY 11788
14205537   GEORGIA DEPARTMENT OF REVENUE         PROCESSING CENTER         PO BOX
740320         ATLANTA, GA 30374–0320
14206577   GEORGIA MARSHALL         16118 FAN TAIL DR         CROSBY, TX 77532
14208259   GEORGIA PENNINGTON         10915 WALWICK DRIVE         HOUSTON, TX 77024
14207647   GEORGIE KUSAK         3436 CR 381         GONZALES, TX 78629
14208260   GEORGINA RAMIREZ         12300 FLEMING         APT 21         HOUSTON, TX 77013
14206606   GEOTECH METER READING SERVICES         P.O. BOX 1181         CYPRESS, TX 77410
14205468   GERALD BURNS         18124 COUNTRY ROAD 210         ANGLETON, TX 77515
14206477   GERALD FITZPATRICK         5300 VINTAGE OAKS DRIVE         COLLEGE STATION, TX 77845
14208261   GERALD SMITH         13723 LANNO LAKE CT         HOUSTON, TX 77059
14207725   GERARD GRAD         508 ADAMS AVE.         HARVEY, ND 58341
14208263   GERARD VERKERK         2115 PERSA         HOUSTON, TX 77019
14206607   GERRY MCGILL         22554 FM 259 BOX         CYPRESS, TX 77433
14206305   GETINGE USA INC         1265 SOLUTIONS CENTER         CHICAGO, IL 60677–1002
```

| | | | | |
|---|---|---|---|---|
| 14211612 | GETTY IMAGES (US), INC. | 605 5TH AVENUE SOUTH | SUITE 400 | SEATTLE, WA 98104 |

14211612  GETTY IMAGES (US), INC.      605 5TH AVENUE SOUTH      SUITE 400      SEATTLE, WA 98104
14207228  GF HEALTH PRODUCTS      P.O. BOX 47510      DORAVILLE, GA 30362–0510
14206828  GHN–Online, Inc.    DEPT. 0126      PO BOX 120126      DALLAS, TX 75312–0126
14210073  GIGI ABRAHAM      7007 BREWSTER LN      MISSOURI CITY, TX 77459
14205828  GIL MACEDO      5110 JESSAMINE ST.      BELLAIRE, TX 77401
14210010  GILBERT GARCIA      1200 BURCHILL DR.      MIDLAND, TX 79703
14211992  GILBERT JOLLIFF      14215 W. ANTELOPE DR      SUN CITY WEST, AZ 85375
14211309  GILBERT MARTINEZ      27541 RIATA RANCH DR.      SAN ANTONIO, TX 78261
14207663  GILDA ALMAQUER      2602 CHATMAN CT.      GRAND PRAIRIE, TX 75052
14205406  GINA BROOKS      PO BOX 1223      ALIEF, TX 77411
14212060  GINA COLTER      1518 N DORSEY LANE      TEMPE, AZ 85281
14206829  GINA COTRONEO      6318 RICHARDMON AVE. UNIT 4301      DALLAS, TX 75214–3646
14209374  GINGER JACOBS      21634 SHALLOW GLEN LANE      KATY, TX 77450
14211156  GINIKANWA WORDLAW      5011 BECK LANE      ROSENBERG, TX 77469
14209221  GISELLE GUZMAN      12010 SUNSET RANGE DRIVE      HUMBLE, TX 77346
14208264  GISELLE MONTES      11539 BICKWOOD DR.      HOUSTON, TX 77089
14208265  GISELLE RAMIREZ      14306 MOPAN SPRINGS LN      HOUSTON, TX 77044
14210876  GITA PATEL      2301 MARSH LANE      PLANO, TX 75093
14208266  GJP INTERESTS, INC.      3333 ALLEN PARKWAY No.1810      HOUSTON, TX 77019
14205538  GK HOLDINGS INC      PO BOX 116929      ATLANTA, GA 30368–6929
14209561  GLADWIN BALL      508 N FRANKLIN ST      LAKE CHARLES, LA 70601
14210375  GLEN BARNETT      223 MAIN STREET      PALACIOS, TX 77465
14211157  GLEN POWERS      7404 TOWN CENTER BLVD., No.1309      ROSENBERG, TX 77471
14205907  GLENDA ASHFORD      2467 COUNTY ST.2970      BLANCHARD, OK 73010
14209205  GLENDA NEUSTADT      711 COMMONS LAKEVIEW DRIVE      HUFFMAN, TX 77336
14211888  GLENDA PEREZ      1319 RALSTON BRANCH WAY      SUGAR LAND, TX 77479
14210963  GLENN BOLYARD      700 COUNTRY RD. 44910      POWDERLY, TX 75473
14211412  GLOBAL BUSINESS SYSTEMS      1800 N. BRISTOL      SUITE No.C461      SANTA ANA, CA 92706
14211389  GLOBAL DATA SERVICES INC ARIZONA      DEPT. No.34401      PO BOX 39000      SAN FRANCISCO, CA 94139
14206306  GLOBAL EQUIPMENT COMPANY INC      29833 Network Place      Chicago, IL 60673–1298
14205342  GLOBAL FINANCIAL NETWORK LTD      325 CARLTON STREET      TORONTO, ONTARIO M5A 2L8      CANADA
14210877  GLOBAL IP NETWORKS INC      1009 JUPITER RD      PLANO, TX 75074
14205359  GLOBAL SECURITIES CORPORATION      ACCT No. 401571      595 BURRARD ST.      VANCOUVER, BC V7X1C4      CANADA
14208267  GLOBAL SLEEP HEADQUARTERS, L.P.      8727 FALLBROOK DR.      HOUSTON, TX 77064
14208268  GLOBAL SLEEP TECHNOLOGIES, LP      8727 FALLBROOK DR.      HOUSTON, TX 77064
14208269  GLOBAL SPEAK NETWORK LANGUAGE SERVICES      PO BOX 271225      HOUSTON, TX 77277
14207147  GLOBAL TECHNOLOGIES      10388 W STATE ROAD 84 SUITE 111      DAVIE, FL 33324
14206831  GLOBUS MEDICAL INC      PO BOX 203329      DALLAS, TX 75320–3329
14207169  GLORIA ARANDA      901 LANELL      DEER PARK, TX 77536
14211441  GLORIA DENSBERGER      18780 IH 35 N. LOT 1      SCHERTZ, TX 78154
14205752  GLORIA MAGANA      3628 NORTH ALEXANDER      BAYTOWN, TX 77520
14208270  GLORIA MEDRANO      7106 WOODSMAN TRAIL      HOUSTON, TX 77040
14211178  GLORIA NEWTON      8607 SONIA LANE      ROSHARON, TX 77583
14210878  GNC MEDICAL P.A.      5500 DEMOCRACY DRIVE No.150      PLANO, TX 75024
14210879  GNC MEDICAL PA      5500 DEMOCRACY DRIVE      SUITE 150      PLANO, TX 75024–4202
14207441  GOC MARKETING      212 MELODY LANE      FRIENDSWOOD, TX 77546
14211230  GOLD SIGNS, LLC      6923 COTTONWOOD CIR      SACHSE, TX 75048
14208271  GOLD LOCKSMITH      P.O. Box 311194      HOUSTON, TX 77231–3194
14211253  GOLDEN RULE INSURANCE, CO      P.O. BOX 31374      SALT LAKE CITY, UT 84131–0374
14212061  GOLDENEYE PHOTOGRAPHY      1223 EAST BLUEBELL LANE      TEMPE, AZ 85281
14209222  GOLDMAN KRAEMER      17318 TOWER FALLS LANE      HUMBLE, TX 77346
14210504  GOOD EARTH FLORALS AND PLANTSCAPING, INC      7702 QUIET TRACE LANE      PEARLAND, TX 77581
14207717  GOOD HOUSEKEEPING      GIFT ORDER PROCESSING      P.O. BOX 6092      HARLAN, IA 51593–5592
14210329  GORDON & RESS LLP      1111 BROADWAY, SUITE 1700      OAKLAND, CA 94607
14210880  GOSHAWK MANAGEMENT      5164 VILLAGE CREEK DR.      SUITE 200      PLANO, TX 75093
14209318  GOVERNMENT EMPLOYEE HEALTH ASSOCIATION, INC      PO BOX 410014      KANSAS CITY, MO 64179–9775
14211377  GOVERNMENT EMPLOYEES INS. CO      ATTN:REGION 5 CLAIMS DEPARTMENT      PO BOX 509105      SAN DIEGO, CA 92150–9105
14211493  GP WEST, INC      5900 N. GRANITE REEF No.100      SCOTTSDALE, AZ 85250
14209719  GRACE BALDAUF      2216 TISBURY WAY      LITTLE ELM, TX 75068
14212326  GRACE HERNANDEZ      3300 TANGLE BRUSH DR      WOOSLANDS, TX 77381
14210700  GRACE MCDONNELL      248 EAST ASHURST      PHOENIX, AZ 85048
14208272  GRACIA RIVERA FERRERA      955 WESTCOTT APT 57      HOUSTON, TX 77007
14208273  GRACIE PETTIE      8729 ANTELOPE DR.      HOUSTON, TX 77063
14208274  GRACIE REPMAN      4303 BROWNSTONE LN      HOUSTON, TX 77053
14208275  GRACIELA MUNIVEZ      11942 ALIEF PLACE DR.      HOUSTON, TX 77072
14208276  GRACO MECHANICAL      5910 SCHUMACHER LN.      HOUSTON, TX 77057–7188
14208277  GRADY FLEMING      507 RAMBLEWOOD      HOUSTON, TX 77079

14208278  GRADY LIGHT     4406 UNIVERSAL DRIVE     HOUSTON, TX 77072
14207678  GRAFTSOURCE LLC     1052 TEXAN TRAIL No.100     GRAPEVINE, TX 76051
14209326  GRAINGER     DEPT. 886240876     P.O. BOX 419267     KANSASA CITY, MO 64141–6267
14209319  GRAINGER 867259582     DEPT 867259582     PO BOX 419267     KANSAS CITY, MO 64141–6267
14209817  GRAMEDICA     16137 LEONE DR.     MACOMB, MI 48042
14206554  GRAMS MEDICAL INC     2443 NORSE AVE     COSTA MESA, CA 92627
14210701  GRAND CANYON ANESTHESIOLOGY CONSULTANTS     5110 N. 44TH ST     SUITE L200     PHOENIX, AZ 85018
14206559  GRAND MEDICAL EQUIPMENT     3 CORPORATE DR     CRANBURY, NJ 08512
14206832  GRANDE COMMUNICATIONS NETWORK, LLC     PO BOX 660401     DALLAS, TX 75266–0401
14211065  GRANT CROCHET     111 LAND GRANT COURT     RICHMOND, TX 77406
14206009  GRAPHIC CONTROLS     PO BOX 1271     BUFFALO, NY 14240–1271
14208279  GRAPHICS IMPRESSION     6720 SANDS POINT DRIVE STE.103     HOUSTON, TX 77074
14208280  GRAY REED & MCGRAW, P.C.     1300 POST OAK BLVD, STE 2000     HOUSTON, TX 77056
14208281  GREATER HOUSTON SOCIETY HEALTHCARE RISK MANAGEMENT     P.O. BOX 3063     HOUSTON, TX 77253
14208282  GREATER HOUSTON TRANSPORTATION COMPANY     1406 HAYS ST     HOUSTON, TX 77009
14206833  GREATER HOUSTON TRANSPORTATION COMPANY     2515 IRVING BLVD     DALLAS, TX 75207–5911
14211494  GREATER PHOENIX ORTHOPEDICS SHANE LAMAR MARTIN MD     17623 N. 58TH PL.     SCOTTSDALE, AZ 85254
14209284  GREEENWAY HEALTH     2975 Regent Blvd     Lock Box ServicesNo. 203658     Irving, TX 75063
14206834  GREEN MOUNTAIN ENERGY     DEPT 1233     PO BOX 121233     DALLAS, TX 75312–1233
14208283  GREENBERG TRAURIG, LLP     1000 LOUISIANA     SUITE 1700     HOUSTON, TX 77002
14208284  GREENPARK COMPOUNDING PHARMACY & GIFTS     4061–F BELLAIR BLVD     HOUSTON, TX 77025
14205539  GREENSBORO SERVICE CENTER     P.O. BOX 740800     ATLANTA, GA 30374–0800
14210035  GREENWAY SURGERY CENTER     2020 E. 28TH STREET     SUITE 100     MINNEAPOLIS, MN 55407
14209375  GREG BOWEN     1115 MAHOGANY RUN     KATY, TX 77494
14206835  GREG CAMPBELL     6720 VELASCO     DALLAS, TX 75214
14210444  GREG DOSTER     6415 AVENEL DR.     PASADENA, TX 77505
14210702  GREG PREDMORE     40908 N. PRESTANCIA DR.     PHOENIX, AZ 85086–3933
14208285  GREG SCHOENBORN     2212 WATTS ST     HOUSTON, TX 77030
14208286  GREG SWEIGART     3212 Jackson St Apt 2     Houston, TX 77004
14205829  GREGORY BARTLETT     5110 JESSAMINE ST.     BELLAIRE, TX 77401
14211712  GREGORY DEMESONES     23818 BEAVERWOOD DR     SPRING, TX 77373
14208287  GREGORY HARVEY, M.D.     3333 LAKE STREET, APT 10J     HOUSTON, TX 77098
14206836  GREGORY SCOTT BARNES     6133 YORKSHIRE DR.     DALLAS, TX 75230
14208289  GREGORY SHANNON, M.D.     3030 POST OAK, No. 609     HOUSTON, TX 77056
14208290  GREGORY–EDWARDS, INC.     10808 ALCOTT     HOUSTON, TX 77043
14208291  GRISELDA ACEVEDO     5702 CARTAGENA ST.     HOUSTON, TX 77035
14205343  GROIA & COMPANY PROFESSIONAL CORP.     WIDEBOER DELLELCE PLACE     365 BAY/STREET, 11 FLOOR     TORONTO, ONTARIO M5H 2V1     CANADA
14206543  GROPPER AND ASSOCIATES, INC.     11844 NW 11TH CT     CORAL SPRINGS, FL 33071
14210703  GRUBER TECHNICAL, INC.     21439 N. 2ND AVE.     PHOENIX, AZ 85027
14209757  GRUBHUB FOR WORK     PO BOX 748570     LOS ANGELES, CA 90074–8570
14206307  GRUBHUB HOLDING, INC.     111 W. WASHINGTON ST., STE. 2100     CHICAGO, IL 60602
14209271  GS MEDICAL LLC     6 WRIGLEY     IRVINE, CA 92618
14207770  GUARANTEED RETURNS     100 COLIN DR     HOLBROOK, NY 11741
14207242  GUARDIAN ANESTHESIA     1010 E. WHEATLAND RD     SUITE A     DUNCANVILLE, TX 75116
14206837  GUARDIAN LIFE     PO BOX 677458     DALLAS, TX 75267–7458
14208292  GUARDIAN REPAIR & PARTS     9421 KERRWOOD LANE     HOUSTON, TX 77080
14208293  GUILLERMO FLORES     9903 DEER PARK TRAIL DRIVE     HOUSTON, TX 77038
14210505  GUILLERMO MARTEL     12400 SHADOWCREEK PKWY     No. 1410     PEARLAND, TX 77584
14211960  GUILLERMO PONCE DE LEON     5223 PALM ROYALE BLVD     SUGARLAND, TX 77479
14205625  GULF COAST II LITHOTRIPSY     9825 SPECTRUN DRIVE BLDG 3     AUSTIN, TX 78717
14206838  GULF COAST REGIONAL BLOOD CENTER     P.O. BOX 301092     DALLAS, TX 75303–1092
14210704  GURDEEP SAHNAN     13846 N. 42nd ST     PHOENIX, AZ 85032
14207646  GURSTEL LAW FIRM, P.C.     6681 COUNTRY CLUB DRIVE     GOLDEN VALLEY, MN 55427
14208294  GUSTAVO PEREZ     4000 WATONGA APT. 2404     HOUSTON, TX 77092
14210074  GWEN HARTFIELD–THOMPSON     8403 S. MEADOW BIRD CIRCLE     MISSOURI CITY, TX 77489
14208295  GWEN WOOD     4913 FEAGAN     HOUSTON, TX 77007
14210705  GWYNN ENNEFER     6148 N. 15TH AVE     PHOENIX, AZ 85015
14209223  GWYNNE DAVENPORT     5907 KELLY MILL LANE     HUMBLE, TX 77346
14236930  Galveston County     c/o John P. Dillman     Linebarger Goggan Blair & Sampson LLP     P.O. Box 3064     Houston, Tx 77253–3064
14208253  Gardere Wynne Sewell, LLP     1000 LOUISIANA ST, STE 3400     HOUSTON, TX 77002–5011
14211775  Geo Trust Inc.     555 International Way     Springfield, OR 97477
14208262  Gerard Gabel, MD     SCURLOCK TOWER     HOUSTON, TX 77030
14206830  Glassbox Studio     3303 Lee Parkway     Suite 325     Dallas, TX 75219
14209939  Grace Medical, Inc.     P.O. BOX 5178     MEMPHIS, TN 38101

14210348    Greg Epley        350 Co. Rd. 261        Old Glory, TX 79540
14208288    Gregory L Mangum, DPM        4868 BEECHNUT        HOUSTON, TX 77096–1604
14209536    Gulf Medical Systems    2410 CRESCENT DRIVE    LA PORTE, TX 77571
14206839    Gyrus Acmi        DEPT 0166    PO BOX 120166        DALLAS, TX 75312–0166
14209891    HAAG–STREIT USA, INC.    3535 KINGS MILLS RD        MASON, OH 45040
14210411    HAFEZ AZADEH, M.D.        9116 NORTH FOOTHILLS MANOR DRIVE        PARADISE, AZ 85253
14207179    HAL BERDOLL        3701 DOCTORS SCOTT DR.    DEL VALLE, TX 78617
14205753    HALA ISSA        3427 ROYAL PALM        BAYTOWN, TX 77523
14208296    HALE & MANICOM        12510 CUTTEN ROAD        HOUSTON, TX 77066
14206840    HALLETT & PERRIN, P.C.        1445 ROSS AVENUE        SUITE 2400        DALLAS, TX 75202
14206841    HALYARD HEALTH, INC        P.O. BOX 732583        DALLAS, TX 75373–2583
14208297    HANGER CLINIC        PO BOX 41499        HOUSTON, TX 77040
14208298    HANNAH FIELDEN        5704 CORNISH ST. UNIT A        HOUSTON, TX 77007
14212096    HANNAH L. GREEN        5544 GATES DR.        THE COLONY, TX 75056
14208299    HARCHARAN S NARANG MD        6622 SUNSHINE CREEK DR        HOUSTON, TX 77041
14208300    HARJOT SINGH        2121 MID LANE UNIT 355        HOUSTON, TX 77027
14212310    HARLAN H. DUBOIS        PO BOX 685        WINNFIELD, LA 71483
14208302    HAROLD TUCKER        3823 VILLA GLEN DR        HOUSTON, TX 77008
14208303    HARRELL ARCHITECTS, LP        9575 KATY FREEWAY STE, 200        HOUSTON, TX 77024
14208304    HARRIS CARPET & FLOORS        12515 FONDREN, SUITE H        HOUSTON, TX 77035
14208305    HARRIS LANDSCAPING, INC        PO BOX 19963        HOUSTON, TX 77224
14209641    HARRY BAILEY        423 MAGNOLIA WAY        LEAGUE CITY, TX 77573
14210299    HARVEY & COMPANY        5000 BIRCH STREET        SUITE 9200        NEWPORT BEACH, CALIFORNIA 92660
14208307    HASHMINT WALI AND ASSOCIATES, INC.        8914 DAFFODIL STREET        HOUSTON, TX 77063
14211020    HATILLO PURCHASING GROUP, LLC        1565 N CENTRAL EXPRESSWAY SUITE 200        RICHARDSON, TX 75080
14211495    HAYDEN ELECTRIC INC        PO BOX 13026        SCOTTSDALE, AZ 85267
14207183    HAYES, BERRY, WHITE & VANZANT, LLP        512 W. HICKORY STREET, STE 100        DENTON, TX 76201
14206842    HAYNES AND BOONE, LLP        PO BOX 841399        DALLAS, TX 75284–1399
14207690    HAYNES MECHANICAL SYSTEMS INC        5700 S. QUEBEC STREET        SUITE 210        GREENWOOD VILLAGE, CO 80111
14210948    HB MECHANICAL SERVICES, INC        20410 OLD SORTERS RD        PO BOX 569        PORTER, TX 77365
14206394    HCII–2001 HERMANN DRIVE, LLC        PO BOX 714511        CINCINNATI, OH 45271–4511
14209758    HCP West Virginia Properties        PO Box 59749        Los Angeles, CA 90074–9749
14209759    HCP, INC No.1066        PO BOX 741047        LOS ANGELES, CA 90074–1047
14209760    HCP, INC.        File No.50144        LOS ANGELES, CA 90074–0144
14211378    HD SUPPLY FACILITIES MAINTENANCE LTD        PO BOX 509058        SAN DIEGO, CA 92150–9058
14206843    HEAD & NECK SURGERY OF NORTH TEXAS, PLLC        6540 FOREST CREEK DR.        DALLAS, TX 75230
14206844    HEADWATER STRATERGY, INC.        4215 BELTWOOD PKWY STE 102        DALLAS, TX 75244
14211889    HEALIX INFUSION THERAPY INC        ATTN: ACCOUNTING DEPARTMENT        14140 SOUTHWEST FREEWAY, FLOOR 4        SUGAR LAND, TX 77478
14205626    HEALTH & HUMAN SERVICES COMMISSION(TX HHSC)        4900 N. LAMAR        AUSTIN, TX 78751
14205627    HEALTH AND HUMAN SERVICES        PO BOX 149055        AUSTIN, TX 78714–9055
14210036    HEALTH CARE COMPLIANCE ASSOCIATION        6500 BARRIE ROAD        SUITE 250        MINNEAPOLIS, MN 55435
14206406    HEALTH CARE LOGISTICS, INC.        PO BOX 400        CIRCLEVILLE, OH 43113–0400
14206845    HEALTH CARE SERVICE CORPORATION        PO BOX 731428        DALLAS, TX 75373–1428
14206846    HEALTH CARE SERVICES CORPORATION        PO BOX 731428        DALLAS, TX 75373–1428
14210342    HEALTH CHOICE REFUNDS        PO BOX 24110        OKLAHOMA CITY, OK 73124
14210037    HEALTH PARTNERS        P.O. BOX 1289        MINNEAPOLIS, MN 55440–1289
14205714    HEALTH SMART BENEFIT        PO BOX 2187        BARTLESVILLE, OK 74005
14209960    HEALTH TEMP        6402 E SUPERSTITION SPRINGS STE 203        MESA, AZ 85206–4393
14210883    HEALTHCARE CONNECT LLC        5000 LEGACY, STE.200        PLANO, TX 75024
14210835    HEALTHCARE EQUIPMENT FINANCE        P.O. BOX 641419        PITTSBURGH, PA 15264–1419
14206068    HEALTHCARE FINANCIAL MANAGEMENT ASSOC.        PO BOX 4237        CAROL STREAM, IL 60122–4237
14206107    HEALTHCARE MEDICAL WASTE SERVICES        PO BOX 10958        CASA GRANDE, AZ 85130–0958
14210025    HEALTHCARE SERVICES BY A.C.T.N.T.        P.O. BOX 1181        MINERAL WELLS, TX 76068
14206848    HEALTHCARE SERVICES REFUND DEPT/CASH DISBURSEMENTS        PO BOX 731431        DALLAS, TX 75373–1431
14212174    HEALTHCO INFORMATION SYSTEMS        7657 S.W. MOHAWK ST        TUALATIN, OR 97062
14210127    HEALTHLAND, INC.        P.O. BOX 850309        MOBILE, AL 36685–0309
14206308    HEALTHMARK INDUSTRIES CO INC        3080 MOMENTUM PLACE        CHICAGO, IL 60689–5330
14210038    HEALTHPARTNERS        PO BOX 1289        MINNEAPOLIS, MN 55440–1289
14209678    HEALTHRECON CONNECT, LLC        1431 GLENHILL LN        LEWISVILLE, TX 75077
14207509    HEALTHSOURCE CONSULTANTS, INC.        PO BOX 1866        FT WORTH, TX 76101
14205540    HEALTHSTREAM INC        P.O. BOX 102817        ATLANTA, GA 30368–2817
14207679    HEALTHTRONICS MOBILE SOLUTIONS, LLC        P.O. BOX 95333        GRAPEVINE, TX 76099
14207624    HEATHER CHAVES        4857 W. KRISTAL WAY        GLENDALE, AZ 85308

```
14212021    HEATHER COSTIGAN      1531 SOUTH OAK STREET      TACOMA, WA 98405
14205779    HEATHER CRAUFORD      3699 GRAYSON LN      BEAUMONT, TX 77713
14207750    HEATHER DAVIS      501 SHARONDOAH DRIVE      HIGHLAND, TX 77562
14205959    HEATHER GRIZZLE      247 COUNTY ROAD 416      BRAZORIA, TX 77422
14212226    HEATHER HUMPHREY      1303 COLUMBUS RD.      WALLIS, TX 77485
14209830    HEATHER JOHNSON      12035 OAK CLUSTER EAST      MAGNOLIA, TX 77354
14211197    HEATHER LEDBETTER      2828 COOL RIVER LOOP      ROUND ROCK, TX 78665
14207206    HEATHER MYERS      110 EAST WINTERGREEN ST      APT 1624      DESOTO, TX 75115
14208308    HEATHER SCHERLING      10402 NORTON DR      HOUSTON, TX 77042
14207419    HECTOR LARA      3826 JAN STREET      FRESNO, TX 77545
14208309    HECTOR PONCE      8611 MEADVILLE      HOUSTON, TX 77061
14208310    HECTOR'S LAWN SERVICES      202 PLAZA VERDE DR.      APT. A–31      HOUSTON, TX
            77038
14209569    HEIDI DOYLE      3408 TARPON DR.      LAKE HAUASU CITY, AZ 86406
14208311    HEITKAMP SWIFT ARCHITECTS INC      4545 POST OAK PLACE DR      SUITE 100      HOUSTON,
            TX 77027
14212208    HELEN ALEXANDER      26 SANDY CREEK DR.      VAN VLECK, TX 77482
14207318    HELEN GETMAN      3916 N POTSDAM AVE, PMB 3615      FALLS, SD 57104
14210075    HELEN JENKINS      2715 POND BROOK PLACE      MISSOURI CITY, TX 77459
14208312    HELENA LABORATORIES      PO BOX 4869      DEPT. No. 541      HOUSTON, TX 77210–4869
14206078    HELIX MEDICAL      1110 MARK AVENUE      CARPINTERIA, CA 93013–2918
14209263    HELMER SCIENTIFIC      P.O. BOX 1937 DEPT. 30      INDIANAPOLIS, IN 46206
14211804    HEMOSTASIS LLC      5000 TOWNSHIP PARKWAY      ST. PAUL, MN 55110
14211198    HENRY GOLDSMITH      7001 LEONARDO DR      ROUND ROCK, TX 78665
14206112    HENRY KELLY      905 BERLIN ST      CASTROVILLE, TX 78009
14211890    HENRY MATA, M.D.      1406 COLERIDGE STREET      SUGAR LAND, TX 77479
14210884    HENRY PRNKA      6000 RAINIER RD      PLANO, TX 75023
14208313    HENRY REYES      13611 CHAMPIONS CENTRE DR.      HOUSTON, TX 77069
14210039    HENSON & EFRON, P.A.      220 SOUTH 6TH STREET      STE 1800      MINNEAPOLIS, MN
            55402–4503
14207442    HERBERT MCKENZIE      16019 CAPISTRANO FALLS DRIVE      FRIENDSWOOD, TX 77546
14207549    HERBERT MEEKS      521 THUNDERBROOK DRIVE      GARLAND, TX 75044
14207152    HERBIE HAUGHT      1438 COUNTY RD No.602      DAYTON, TX 77535
14211633    HERITAGE PARKWAY PHARMACY      3429 NORTH FM 1417      SHERMAN, TX 75092
14208314    HERMANN DRIVE SURGICAL HOSPITAL      2001 HERMANN DRIVE      HOUSTON, TX 77004
14208315    HERMELINDA DEJESUS      10535 QUITE VILLAS LANE      HOUSTON, TX 77075
14208316    HERMES COMMERCIAL CONTRACTORS LTD      11140 TIMBER CREST      HOUSTON, TX
            77065
14208317    HERMINIA GUERRA      5821 ARTHINGTON ST.      HOUSTON, TX 77053
14209376    HESTON CIMENT, PLLC      607 PARK GROVE DR      STE B      KATY, TX 77450
14210180    HF ACQUISITION CO, LLC      22314 70TH AVE W. UNIT 1      MOUNTLAKE TERRACE, VA
            98043
14207718    HGTV MAGAZINE      PO BOX 6298      HARLAN, IA 51593–1798
14205628    HHS SENIOR LIVING, LLC      216 E 4TH ST      AUSTIN, TX 78701
14206849    HI TECH ELECTRIC INC      1181 EMPIRE CENTRAL DRIVE      DALLAS, TX 75247–4301
14208318    HIGDON COMPTON      11003 HUNTERS PARK DR.      HOUSTON, TX 77024
14207391    HIGGINBOTHAM INSURANCE AGENCY      P.O. BOX 908      500 WEST 13TH STREET      FORTH
            WORTH, TX 76102
14209675    HIGH CHEMICAL      3901 – A NEBRASKA AVENUE      LEVITTOWN, PA 19056–3333
14208319    HIGH QUALITY CLEANING SERVICES      1408 N. SAM HOUSTON PKWY E      SUITE
            180      HOUSTON, tx 77032
14206034    HIGHMARK BLUE SHIELD      CASHIER      PO BOX 890150      CAMP HILL, PA 17011–9774
14206850    HILARY BARWICK      8080 PARK LANE, STE 400      DALLAS, TX 75231
14208320    HILDA LONG      4651 TREMBLING FOREST LN      HOUSTON, TX 77092
14205754    HILDA MARTINEZ      204 WEST DEFEE AVE      BAYTOWN, TX 77520
14205437    HILDA SHERMAN      1001 HAMILTON ST      ALVIN, TX 77511
14208321    HILDER & ASSOCIATES, P.C.      819 LOVETT BLVD      HOUSTON, TX 77006–3905
14207403    HILL LABORATORIES COMPNAY      3 NORTH BACTON HILL RD      PO BOX 2028      FRAZER, PA
            19355
14210820    HILL–ROM COMPANY, INC.      P.O. BOX 643592      PITTSBURG, PA 15624–3592
14211891    HILLA AMANULLAH      16718 RIPPLING MILL DR.      SUGAR LAND, TX 77498
14208323    HILTON HOUSTON PLAZA/MEDICAL CENTER      6633 TRAVIS ST.      HOUSTON, TX 77030
14206585    HILTON PUBLISHING, INC.      5261–A FOUNTAIN DRIVE      CROWN POINT, IN 46307
14205456    HISTOLOGICS, LLC      4095 E. LA PALMA AVE., STE. N      ANAHEIM, CA 92807
14206310    HITACHI CAPITAL AMERICA CORP      21925 NETWORK PL      CHICAGO, IL 60673–1219
14207211    HITACHI HEALTHCARE AMERICAS CORPORATION      DEPT. 781378      PO BOX
            78000      DETROIT, MI 48278–1378
14211373    HK SURGICAL, INC.      1271 PUERTA DEL SOL      SAN CLEMENTE, CA 92673
14208324    HMU HOLDING, LLC      4223 RICHMOND AVE      HOUSTON, TX 77027
14210000    HNM MEDICAL LLC      20855 NE 16 AVENUE – SUITE C15      MIAMI, FL 33179
14205830    HOFFMAN MARKETING & MEDIA, LLC      5001 BISSONNET      SUITE 100      BELLAIRE, TX
            77401
14208325    HOGAN & HOGAN      711 LOUISIANA SUITE 500      HOUSTON, TX 77002–2721
14205412    HOLLIE SEAGO      771 WHITMAN DRIVE      ALLEN, TX 75002
14206506    HOLLY BUDDE      1719 CAROL LEE LANE      CONROE, TX 77301
14207411    HOLLY MICKLER      2121 SAN MIGUEL DR.      FREINSWOOD, TX 77546–5916
14206129    HOLLY SMOTHERS      2303 W. RIVIERA DR.      CEDAR PARK, TX 78313
14208326    HOOVER SLOVACEK LLP      P.O. BOX 4547      HOUSTON, TX 77210
```

14209761    HORIBA ABX, INC.      P.O. BOX 51–2936      LOS ANGELES, CA 90051–0936
14209762    HORIBA INSTRUMENTS INCORPORATED      PO BOX 51–2936      LOS ANGELES, CA 90051–0936
14207759    HORN INTERPRETING SERVICES, INC      PO BOX 279      HIGLEY, AZ 85236–0279
14206312    HOSPIRA WORLDWIDE INC      75 REMITTANCE DRIVE      SUITE 6136      CHICAGO, IL 60675–6136
14210330    HOSPITAL & HEALTHCARE COMPENSATION SERVICE      P.O. BOX 376      OAKLAND, NJ 07436
14207485    HOSPITAL MEDICAL MANAGEMENT SERVICES, LLC      3889 VICTORY DR.      FRISCO, TX 75034
14210706    HOT SHOT DELIVERY, INC.      236 E. PIMA ST. No.106      PHOENIX, AZ 85004
14208327    HOT SHOT DELIVERY, INC.      PO BOX 701189      HOUSTON, TX 77270–1189
14208328    HOUSTON ADVANCED & MINIMALLY INVASIVE LOWER EXTREM      7777 Southwest Freeway Suite 506      Houston, TX 77074
14208329    HOUSTON BRAIN AND SPINE, LLC      3649 MEADOW LAKE LANE      HOUSTON, TX 77027
14208330    HOUSTON CHRONICLE      CREDIT SERVICE DEPARTMENT      801 TEXAS AVENUE      HOUSTON, TX 77002
14208331    HOUSTON DEPARTMENT OF HEALTH & HUMAN SVCS.      BUREAU OF CONSUMER HEALTH SERVICES      P.O. BOX 300008      HOUSTON, TX 77230–0008
14205401    HOUSTON EXTRACORPOREAL TECH      2006 GUS KAPLAN DR. STE.D      ALEXANDRIA, LA 71301
14208332    HOUSTON HEALTH DEPARTMENT      8000 N. STADIUM DR      HOUSTON, TX 77054
14210368    HOUSTON HOSPITAL SERVICE, INC.      6909 GRAND BLVD.      OUSTON, TX 77054
14208333    HOUSTON MEDICAL CENTER, LLC      C/O US PROPERTY MANAGEMENT INC      440 LOUISIANA ST., STE 300      HOUSTON, TX 77002
14208334    HOUSTON OG PLLC      1200 POST OAK BLVD No. 2407      HOUSTON, TX 77056
14208335    HOUSTON PLASTIC CRANIOFACIAL AND SINUS SURGERY      6400 FANNIN ST SUITE 2292      HOUSTON, TX 77030
14209377    HOUSTON RED C, LLC      PO BOX 5572      KATY, TX 77491
14206851    HOUSTON SERIES OF LOCKTON COMPANIES, LLC      PO BOX 123036      DEPT 3036      DALLAS, TX 75312–3036
14208336    HOUSTON SIGN COMPANY      5801 CHIMNEY ROCK      HOUSTON, TX 77081
14208337    HOUSTON SURGICAL MANAGEMENT, LLC      11700 KATY FREEWAY, STE 300      HOUSTON, TX 77079
14208338    HOUSTON SURGICARE SERVICES      5005 HIDALGO ST      SUITE 805      HOUSTON, TX 77056
14208339    HOUSTON TEXAS PAIN MANAGEMENT PA      5318 WESLAYAN No. 182      HOUSTON, TX 77005
14208340    HOUSTON VENDING MACHINE REPAIRS      821 HODGKINS ST.      SUITE D      HOUSTON, TX 77032
14208341    HOUSTON'S ABSOLUTEGLASSWORKS, INC.      6718 CHETWOOD DR.      HOUSTON, TX 77081
14205878    HOVERTECH INTERNATIONAL      513 S. CLEWELL ST.      BETHLEHEM, PA 18015
14208342    HPU MANAGER, LLC      7900 FANNIN STREET, SUITE 3700      HOUSTON, TX 77054
14206852    HRNCIR CONSTRUCTION, LP      2711 N. HASKELL AVE      STE 465      DALLAS, TX 75204
14211625    HSA BANK      PO BOX 939      SHEBOYGAN, WI 53082–0939
14212111    HSRE–PISULA VI, LLC      10857 KUYKENDAHL ROAD, SUITE 200      THE WOODLANDS, TX 77382
14208343    HUBBLE ELECTRONICS LLC      10302 PROSPECT HILL DR      HOUSTON, TX 77064–5414
14211622    HUGH HEATON      202 WAYSIDE CIRCLE      SENECA, SC 29678
14205542    HUMANA CORRESPONDENCE      PO BOX 931655      ATLANTA, GA 31193–1665
14208344    HUMBERTO KUHN      8321 WINNINGHAM LN      HOUSTON, TX 77055
14205960    HUNG CAMERON      435 CR 912 A      BRAZORIA, TX 77422
14209246    HUNGERFORD GROWERS GIN, INC      P.O. BOX 367      27 HWY 60      HUNGERFORD, TX 77448
14207443    HURLEY MARNEY      303 BRIAR MEADOW AVE      FRIENDSWOOD, TX 77546
14209253    HURST ELECTRIC, LP      229 W. HURST BLVD      HURST, TX 76053
14211241    HUSCH BLACKWELL      P.O. BOX 790379      SAINT LOUIS, MO 63179
14208345    HUY NGUYEN      2815 FARLOW LN.      HOUSTON, TX 77578
14205344    HYBRID FINANCIAL LTD      110 YONGE STREET, SUITE 501      TORONTO, ONTARIO M5C 1T4      CANADA
14210707    HYDE ELECTRIC INC      1717 E. VAN BUREN      PHOENIX, AZ 85006
14209506    HYDRO POOL      PO Box 5804      KINGWOOD, TX 77325
14210309    HYDROCISION, INC      267 BOSTON ROAD      SUITE 28      NORTH BILLERICA, MA 01862
14208346    HYE YOO      9017 BRIAR FOREST ROAD      HOUSTON, TX 77024
14206048    HYHTE HOLDING, INC      3186 LIONSHEAD AVE., SUITE 100      CARLSBAD, CA 92010
14207702    Hackensack Surgery Center LLC      19 Kotte Place      Hackensack, NJ 07601
14210881    Hall Marketing Group      3308 Preston Rd      Suite 350–217      Plano, TX 75093–7471
14211234    Hand Biomechanics Lab      77 SCRIPPS DRIVE STE 104      SACRAMENTO, CA 95825
14208301    Harlee Medical Technologies      2144 WATTS ROAD      HOUSTON, TX 77030–1204
14236929    Harris County et al.      c/o John P. Dillman      Linebarger Goggan Blair & Sampson LLP      P.O. Box 3064      Houston, Tx 77253–3064
14208306    Harry Fleming      507 RAMBLEWOOD      HOUSTON, TX 77079
14210141    Hausted Patient Handling Systems LLC      2511 MIDPARK ROAD      MONTGOMERY, AL 36109
14206047    Havas Edge      2386 Faraday Avenue      Suite 200      Carlsbad, Ca 92008
14210882    Hayley Weidenbenner      5036 Sail Creek Dr      Plano, TX 75093
14207181    Healthcare Appraisers, Inc      75 NW 1ST AVE      DELRAY BEACH, FL 33444
14212239    Healthcare Cleaning Co.      991 GABBY AV      WASHINGTON, PA 15301

14206847   Healthcare Marketing, LLC        C/O SEMYON NAROSOV        13601 PRESTON RD, STE 575E        DALLAS, TX 75240
14209886   Heather Easterling        PO Box 184        Marquez, TX 77865
14206309   HemoCue, Inc.        32669 COLLECTION CENTER DRIVE        CHICAGO, IL 60693–0326
14210386   Henry Schein        DEPT CH 10241        PALATINE, IL 60055–0241
14208322   Hill & Hill Exterminators, Inc.        PO BOX 5248        HOUSTON, TX 77262
14209252   Hired Hands Inc.        PO Box 55275        HURST, TX 76054
14211219   HnP CLAIM CARE        PO BOX 1373        ROWLETT, TX 75030–1373
14206311   Hologic        24506 NETWORK PLACE        CHICAGO, IL 60673–1245
14209247   Hull Anesthesia Inc        7392 VINCENT CIRCLE        HUNTINGTON BEACH, CA 92648
14205541   Humana        PO Box 931655        Atlanta, GA 31193–1655
14207184   Hyster Sisters        2436 S. I–35 E.        Ste. 376–184        Denton, TX 76205
14206025   I.V. LEAGUE MEDICAL        835 Flynn Road        Camarillo, CA 93012
14211199   IAN FOLEY        1203 GREENLAWN BLVD        ROUND ROCK, TX 78664
14210247   IBERIA BANK        PO BOX 12440        NEW IBERIA, LA 70562
14208347   IBETH GOMEZ        3131 TIMMONS LN. APT 1403        HOUSTON, TX 77027
14209296   ICE SYSTEMS INC DBA PROXYTRUST        100 PATCO COURT        UNIT No. 9        ISLANDIA, NY 11749
14209378   ICON BANK OF TEXAS, N.A.        23123 CINCO RANCH BLVD.        ATTN: STEPHEN ALANIZ        KATY, TX 77494
14209763   ICOPY TECHNOLOGIES, INC        PO BOX 931621        LOS ANGELES, CA 90093
14211374   ICU MEDICAL SALES, INC        951 CALLE AMANECER        SAN CLEMENTE, CA 92673
14210885   IDA CANOY–MONDEJAR        8245 SPRING RIDGE DRIVE        PLANO, TX 75025
14211021   IDEA PROMOTIONS, LLC        1755 N. Collins, Suite 510        Richardson, Tx 75080
14207753   IDEA REPS, LTD        1282 OLD SKOKIE ROAD        HIGHLAND PARK, IL 60035
14205944   IDEAPAINT, INC.        40 BROAD STREET        BOSTON, MA 02109
14205378   IDEAS 'N MOTION        4552 BELTWAY DRIVE        ADDISON, TX 75001
14207255   IDENTISYS INC        7630 COMMERCE WAY        EDEN PRAIRIE, MN 55344
14208348   IDOLINA ESCAMILLA        22206 QUEENBURY HILLS        HOUSTON, TX 77073
14210001   IDWHOLESALER        1501 N.W. 163RD STREET        MIAMI, FL 33169
14211892   IFTIKHAR AHMED        10827 ASHLAND BRIDGE LANE        SUGAR LAND, TX 77498
14206853   IHEARTMEDIA        P.O. BOX 847654        DALLAS, TX 75284–7654
14206608   ILASMOS VENTURES, LLC        18431 CYRPESS ROSEHILL RD.        CYPRESS, TX 77429
14208349   ILEANA QUIROZCABRERA        2702 OAKLAND BROOK ST        HOUSTON, TX 77038
14211383   ILWU–PMA COASTWISE CLAIMS OFFICE        PO BOX 429101        SAN FRANCISCIO, CA 94142
14210708   IMAGE FIRST – PHOENIX        PO BOX 18974        PHOENIX, AZ 85005
14209486   IMAGEFIRST OF DALLAS, LLC        PO BOX 61323        KING OF PRUSSIA, PA 19406
14206855   IMAGINUITY INTERACTIVE, INC.        2633 MCKINNEY AVE        SUITE 130–377        DALLAS, TX 75204
14212167   IMLACH COLLINS BROTHERS, LLC        28349 FORT ST.        TRENTON, MI 48183
14211818   IMPERIAL LINEN SERVICES, INC        PO BOX 1909        STAFFORD, TX 77497
14211819   IMPERIAL LINEN SERVICES, INC.        P.O. BOX 1909        STAFFORD, TX 77497
14208350   IMPERIAL RESTORATION SERVICES        14027 MEMORIAL DR. STE 139        HOUSTON, TX 77079
14205945   IMPLANET AMERICA INC        60 STATE STREET        STE 700        BOSTON, MA 02109
14208351   IMPLANT EXCHANGE        PO BOX 40724        HOUSTON, TX 77224
14205424   IMPLANTABLE PROVIDER GROUP        11605 HAYNES BRIDGE RD., SUITE 200        ALPHARETTA, GA 30009
14212210   IMPLANTECH ASSOCIATES, INC        6025 NICOLLE STREET SUITE B        VENTURA, CA 93003
14209691   IMPRIVATA, INC        10 MAGUIRE ROAD        BUILDING 1 SUITE 125        LEXINGTON, MA 02421
14209940   IN2BONES USA, LLC        6000 POPLAR AVE        STE 115        MEMPHIS, TN 38119
14210928   INCISIVE SURGICAL INC        14405 21ST AVE N        SUITE 130        PLYMOUTH, MN 55447
14209615   INCORP SERVICES INC        P.O. BOX 94438        LAS VEGAS, NV 89193–4438
14207229   INCORPORATING SERVICES, LTD        3500 S. DUPONT HIGHWAY        DOVER, DE 19901
14206856   INDEED, INC        MAIL CODE 5160        PO BOX 660367        DALLAS, TX 75266–0367
14207739   INDIAN LAKE SURGERY CENTER        127 A SAUNDERVILLE RD        HENDERSON, TN 37075
14209818   INDUK CHUNG        201 ARDEN LN        MACON, GA 31210–7610
14209736   INES RUDOLPH        220 CHUCKWAGON        LIVINGSTON, TX 77351
14206026   INFAB CORPORATION        1040 AVENIDA ACASO        CAMARILLO, CA 93012
14210886   INFASSURE        720 F AVENUE        SUITE 108        PLANO, TX 75074
14208352   INFECTION PREVENTION & MGT ASSOCIATES        5773 WOODWAY DRIVE PMB 215        HOUSTON, TX 77057
14208353   INFINITY DIAGNOSTICS LLC        24 E GREENWAY PLAZA        SUITE 1705        HOUSTON, TX 77046
14206313   INFOSEC INSTITUTE, INC        DEPT No. 10337        PO BOX 87618        CHICAGO, IL 60680
14212291   INION, INC        2800 GLADES CIR SUITE 138        WESTON, FL 33327
14210387   INNERSPACE CORPORATION        DEPT CH14234        PALATINE, IL 60055–4234
14205543   INNOMED, INC        P.O. BOX 116888        ATLANTA, GA 30368–6888
14211781   INNOVASIS        PO BOX 212        SPRINGVILLE, UT 84663
14210853   INNOVATIVE MEDICAL PRODUCTS, INC.        87 SPRING LANE        PLAINVILLE, CT 06062
14212311   INNOVATIVE ORTHOPEDIC TECHNOLOGIES        PO BOX 2047        WINNIE, TX 77665
14206857   INNOVATIVE SURGICAL, LLC        PO BOX 25232        DALLAS, TX 75225
14207444   INNOVATIVE X–RAY SERVICES        P.O. BOX 1504        FRIENDSWOOD, TX 77549
14208354   INNOVUS HEALTH, PLLC        240 HWY POINT RD.        HOUSTON, TX 77024
14209196   INOV8 ORTHOPEDICS, PLLC        10496 KATY FREEWAY, STE 101        HOUSTON,, TX 77043
14211310   INSIGHT HEALTHCARE MGMT        909 NE LOOP 410        STE 903        SAN ANTONIO, TX 78209

14211496    INSIGHT SURGICAL EQUIPMENT CO    16000 N. 80TH STREET    SUITE D    SCOTTSDALE, AZ 85260
14206445    INSIGHTRA MEDICAL    141 HATCHER LANE    CLARKSVILLE, TN 37043–5987
14211497    INSPIRED PRODUCTS, LLC    3370 N.HAYDEN RD    STE 123 PMB 709    SCOTTSDALE, AZ 85251
14205345    INSTITUTE OF CORPORATE DIRECTORS    2701–250 YONGE STREET    TORONTO, ONTARIO M5B 2L7    CANADA
14211498    INSYNC HEALTHCARE RECRUITERS, LLC    5710 E. DANBURY ROAD    SCOTTSDALE, AZ 85254
14205544    INTEGRA LIFESCIENCES    PO BOX 404129    ATLANTA, GA 30384–4129
14207371    INTEGRATAX, INC.    6410 SOUTHWEST BLVD. No.104    FORT WORTH, TX 76109
14205396    INTEGRATED CONTROL SYSTEMS INC    PO BOX 6324    ALBUQUERQUE, NM 87197–6324
14210709    INTEGRATED PATHOLOGY PLLC    9150 W INDIAN SCHOOL RD    BLDG 6, SUITE 122    PHOENIX, AZ 85037–2384
14207296    INTEGRIS EQUIPMENT    PO BOX 317    ELMA, NY 14059
14207625    INTEGRITY FIRE PROTECTION LLC    7106 W FRIER DRIVE No.2    GLENDALE, AZ 85303
14206535    INTEGRITY IMPLANTS, INC    8963 STIRLING RD SUITE 8    COOPER CITY, FL 33328
14210347    INTELLIGENECG, LLC    10900 S. CLAY BLAIR BLVD    Ste. No. 1400    OLATHE, KS 66061
14206219    INTELLIGENT IMPLANT SYSTEMS    3300 INTERNATIONAL AIRPORT DR    SUITE 1100    CHARLOTTE, NC 28208
14205363    INTELLIJOINT SURGICAL, INC.    60 BATHURST DR.    UNIT 6    WATERLOO, ONTARIO NSV2A9    CANADA
14212222    INTERACTIVE MEDICAL SYSTEMS    PO BOX 1349    WAKE FORREST, NC 27588
14206859    INTERCEDE HEALTH    P.O. BOX 670585    DALLAS, TX 75627–0585
14210040    INTERDYN BMI    3001 BROADWAY ST NE, SUITE 320    MINNEAPOLIS, MN 55413
14208358    INTERIOR GREEN INTERNATIONAL INC.    7307 ARDMORE    HOUSTON, TX 77054–4205
14208359    INTERIORSCAPES OF HOUSTON, INC.    P.O. BOX 218023    HOUSTON, TX 77218
14209264    INTERNATIONAL APPRAISALS, INC    3905 VINCENNES RD ST 302    INDIANAPOLIS, IN 46268
14206544    INTERPRETING PHYSICIANS    P.O. BOX 4360    CORDOVA, TN 38088–4360
14209944    INTERSECT ENT INC    1555 ADAMS DRIVE    MENLO PARK, CA 94025
14210710    INTERSTATE LOCK & SAFE, INC    16223 N. 43RD ST    PHOENIX, AZ 85032
14210711    INTERSTATE LOCK AND SAFE, INC    16223 N. 43RD ST    PHOENIX, AZ 85032
14209272    INTERVENTIONAL SPINE INC    13700 ALTON PARKWAY    SUITE 160    IRVINE, CA 92618
14205331    INVASIX, INC    100 LEEK CRES., UNIT 15    RICHMOND HILL, ONTARIO L4B3E6    CANADA
14206314    INVENTORY OPTIMIZATION SOLUTIONS, LLC    75 REMITTANCE DR., STE 1855    CHICAGO, IL 60675–1855
14209304    INVOTEC INTERNATIONAL, INC    6833 PHILLIPS INDUSTRIAL BLVD    JACKSONVILLE, FL 32256
14211390    INVUITY INC    444 DE HARO STREET    SAN FRANCISCO, CA 94107
14205425    INVeSHARE, INC    P.O. BOX 568    ALPHARETTA, GA 30009–0568
14206860    IO ORTHOPEDIC SYSTEMS LLC    2807 ALLEN STREET PMB 820    DALLAS, TX 75204
14211499    IOM, PLLC    P.O. BOX 25236    SCOTTSDALE, AZ 85255
14206861    IPFS CORPORATION    P.O. BOX 730223    DALLAS, TX 75373–0223
14208360    IRACEMA ALANIS    1651 BEACONSHIRE RD    HOUSTON, TX 77077
14208361    IRENE MUNOZ    7000 WESTVIEW DR., APT. 237    HOUSTON, TX 77055
14211893    IRFAN LALANI, M.D.    3002 BARRONS WAY    SUGAR LAND, TX 77479
14209285    IRIS URIAS    4310 RAINER ST. No.516    IRVING, TX 75062
14208362    IRIS ZECH    5017 TANGLE LANE    HOUSTON, TX 77056
14206862    IRON MOUNTAIN    P.O. BOX 915004    DALLAS, TX 75391–5004
14210597    IRONSHORE INSURANCE SERVICES, LLC    P.O. BOX 7247    LOCKBOX 7898    PHILADELPHIA, PA 19170–7898
14212259    IRVIN DANLEY III    2807 EARLY TURN DR    WEBSTER, TX 77598
14208363    ISAAC MOSEBY    4939 TRAILING CLOVER CT    HOUSTON, TX 77084
14208364    ISABEL ARANDA    1206 RANNY RIVER    HOUSTON, TX 77088
14205780    ISABEL MORIAN    6260 REGINA    BEAUMONT, TX 77706
14208365    ISABELLA CLARKE    6727 SPRING CREEK    HOUSTON, TX 77084
14208366    ISAIAH CAMERON    10842 HEATHERICIFF LN.    HOUSTON, TX 77075
14207769    ISAIDA BORRERO    22208 WEBB ST    HOCKLEY, TX 77447
14209898    ISAVELA ENTERPRISES, INC.    721 N. 2ND STREET    MCALLEN, TX 78501
14210194    ISG GROUP LLC DBA INTELLISOFT GROUP    61 SPIT BROOK ROAD    SUITE 204    NASHUA, NH 03060
14206863    ISI COMMERCIAL REFRIGERATION, LLC    PO BOX 654020    DALLAS, TX 75265–4020
14211311    ISMAEL G. RODRIGUEZ    315 W. MANDALAY DRIVE    SAN ANTONIO, TX 78212
14206315    ISOTIS ORTHOBIOLOGICS, INC    16386 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693
14207626    ISRAEL PINEDA BENITEZ    5631 W. COLTER ST    No.1131    GLENDALE, AZ 85301
14205781    ISSAC DEVILLE    1135 BRANDYWINE    BEAUMONT, TX 77706
14205546    ITAMAR MEDICAL, INC.    3290 CUMBERLAND CLUB DR.    ATLANTA, GA 30339
14206507    ITECH MONITORING, INC.    16753 DONWICK DR., STE A2    CONROE, TX 77385
14206101    ITMGT    1805 N. CARSON STREET, SUITE 333    CARSON CITY, NV 89701
14208367    IVAMA CONTRERAS    9330 MAHONING DR.    HOUSTON, TX 77074
14208368    IVAN N. SHULMAN    1339 W. 24TH STREET    HOUSTON, TX 77008
14211066    IVANNA MARTINEZ    7122 BUCHANAN DR.    RICHMOND, TX 77469
14206578    IVONNE PEREZ    17115 YEOMAN WAY    CROSBY, TX 77532

```
14209224   IVORY ADEBAYO         20018 SHUMARING DR         HUMBLE, TX 77338
14205996   IWS GAS & SUPPLYOF TEXAS, LTD         125 THRUWAY PARK         BROUSSARD, LA 70518–3602
14211998   IYLA TRADING INC.         4771 SWEETWATER BLVD. No.158         SURAG LAND, TX 77479
14206854   Ikon Financial Services         PO BOX 650016         DALLAS, TX 75265–0016
14209888   Ila Bowen         2591 FM 2625W         Marshall, TX 75672
14210994   Imperial Movers         PO Box 1390         Red Oak, TX 75154
14209605   Independent Medical Associates         11733 66TH STREET NORTH No.113         LARGO, FL 33773
14211797   Indoff Incorporated         11816 Lackland Rd         St. Louis, MO 63146–4206
14207207   Infinity Foot and Ankle         1801 N. Hampton Rd.         No.340         DeSoto, TX 75115
14208355   Instratek Incorporated         15200 Middlebrook Dr Ste G         HOUSTON, TX 77058
14208356   Insurance Alliance         1776 YORKTOWN, STE 200         HOUSTON, TX 77056
14208357   Intact Pathways         PO Box 73126         Houston, TX 77273
14205545   Integra Pain Management         PO BOX 100416         ATLANTA, GA 30384–0416
14206858   Integrated Hospital Specialists, PA         5550 LBJ Fwy, Ste 150         Dallas, TX 75240
14206492   Integrated Medical Systems International         PO BOX 2725         COLUMBUS, GA 31902–2725
14206864   J & J PAINTING         1626 HILLBURN         DALLAS, TX 75217
14208369   J TYLER SERVICES, INC.         5920 MILWEE         HOUSTON, TX 77092
14205547   J&J Health Care Systems, Inc.         PO BOX 406663         ATLANTA, GA 30384–6663
14208370   J&S MECHANICAL         PO BOX 920625         HOUSTON, TX 77292
14211500   J&S STEVENSON, LLC         8118 E. FLEDGLING DR.         SCOTTSDALE, AZ 85255
14211220   J.B. INTERIORS         P.O. BOX 1144         ROWLETT, TX 75030
14207486   J2B, LLC         5729 LEBANON RD.         SUITE 144–571         FRISCO, TX 75034
14206141   JAC–CELL USA         102 W. SERVICE RD. UNIT 326         CHAMPLAIN, NY 12919
14208371   JACK MERINO         4206 ROSE STREET         HOUSTON, TX 22531
14210192   JACK MOORE         904 JULIAN COURT         NAPERVILLE, IL 60540
14208372   JACK PAGE         2010 N MEMORIAL WAY         HOUSTON, TX 77007
14210445   JACK SUMRALL         5015 SYCAMORE AVE         PASADENA, TX 77503
14207569   JACK WADE         300 CR 103         GEORGETOWN, TX 78626
14205932   JACKIE JOHNSON         109 A OAK PARK DRIVE         BORNE, TX 78006
14208373   JACKSON GAYLE         7777 GREENBRIAR         No. 1048         HOUSTON, TX 77030
14210128   JACKSON, KEY AND ASSOCIATES, LLC         220 SAINT MICHAEL STREET         MOBILE, AL
           36602
14207445   JACOB GWYNNE         1104 PEREGROME DRIVE         FRIENDSWOOD, TX 77546
14212219   JACOB JONES         PO BOX 63         VILLAGE MILLS, TX 77663
14208374   JACOB RUFFCORN         13115 WHITTINGTON DR. APT 10206         HOUSTON, TX 77077
14212148   JACOB THOMPSON         8610 CEDAR WALK DR.         TOMBALL, TX 77375
14208375   JACOB VARON         5835 SHADY RIVER         HOUSTON, TX 77057
14207446   JACOB WHITE CONSTRUCTION COMPANY         2000 W. PARKWOOD, STE. 100         FRIENDSWOOD,
           TX 77546
14205495   JACQUELIN GARRETT         6706 WATERLILY DR         ARLINGTON, TX 76002
14209990   JACQUELINE BAILEY         3121 KENSINGTON DR         MESQUITE, TX 75150
14212260   JACQUELINE CASTRO         15800 HALLAND TREE         APT 224         WEBSTER, TX 77598
14211501   JACQUELINE FRANKLIN         10304 E. ACACIA DRIVE         SCOTTSDALE, AZ 85255
14208376   JACQUELINE HERNANDEZ         3909 ELSER ST         HOUSTON, TX 77009
14209809   JACQUELINE HUGHES         7613 S BOARDWALK         LUMBERTON, TX 77657
14208377   JACQUELINE LELSZ         11402 KIRKVALLEY DR.         HOUSTON, TX 77089
14211312   JACQUELINE MARKS         730 WALDER TRAIL         SAN ANTONIO, TX 78260
14210236   JACQUELINE NELSON         21360 PUNKIN STREET         NEW CANEY, TX 77357
14211313   JACQUELINE SCHEKMAN         17118 BLANCO PARK COVE         SAN ANTONIO, TX 78248
14208378   JACQUELINE STABELL         5510 CORNISH STREET         HOUSTON, TX 77007
14210076   JACQUELINE TEAMER         16510 SAGEWOOD COURT         MISSOURI CITY, TX 77489
14211599   JACQUELYN BRANDES         813 NORTH MEYER ST         SEALY, TX 77474
14209709   JACQUELYN DEHN         240 LAGUNA ROYALE         LITCHFIELD, AZ 85340
14212112   JACQUELYN TIPTON         168 MAPLE BRANCH         THE WOODLANDS, TX 77380
14205629   JACQUELYNNE NIEDZWIEDZ         14609 BALLIMAMORE DRIVE         AUSTIN, TX 78717
14212324   JACQUI ERRICHETTI         4 HOLMESLEA COURT         WOODSTOCK, CT 06281
14209225   JADEN RICHMOND         17703 TRAIL MOUNTAIN CT         HUMBLE, TX 77346
14207627   JAIME MILLER         6822 W. AMIGO DRIVE         GLENDALE, AZ 85308
14210712   JAIME WAUCHEK         3243 W. JOAN DE ARC AVENUE         PHOENIX, AZ 85029
14210506   JAIN KAMLESH         3113 BRUNDWAY         PEARLAND, TX 77584
14205630   JAKE GUARINO         508 RIDERS TRAIL         AUSTIN, TX 78733
14211659   JAKE TORTORICE         16098 PINE BEETLE         SOUR LAKE, TX 77659
14208380   JAMELA PUGH         3443 ADDICKS CLODINE RD 2303         HOUSTON, TX 77082
14205782   JAMES ADAMS         21940 FM 369         BEAUMONT, TX 77705
14208381   JAMES ALBRIGHT, M.D.         6550 FANNIN, STE. 2001         HOUSTON, TX 77037
14208382   JAMES ALEXANDER         2931 YEARLING COLT CT         HOUSTON, TX 77038
14207420   JAMES ANDERSON         4526 HARDWOOD GLEN DR.         FRESNO, TX 77545
14207262   JAMES ARBUCKLE         PO BOX 1257         EL CAMPO, TX 77437
14207447   JAMES CALLENDER         110 DUNBAR ESTATES DRIVE         No. 705         FRIENDSWOOD, TX
           77546
14211714   JAMES COZZENS         5415 BRANTLEY         SPRING, TX 77389
14210237   JAMES CROCKER         17091 GROVE CIRCLE         NEW CANEY, TX 77357
14206579   JAMES DAVIS         16014 CASTAWAY CT         CROSBY, TX 77532
14211502   JAMES DELLARIPA         PO BOX 25236         SCOTTSDALE, AZ 85255
14208383   JAMES DUNAWAY         8787 WOODWAY DR         No. 3308         HOUSTON, TX 77063
14209533   JAMES E. WEBBER         213 HOWELL         LA MARQUE, TX 77568
14206866   JAMES H STANLEY MD, PA         1130 BEACHVIEW STREET STE.100         DALLAS, TX 75218
14207550   JAMES HAMILTON         201 SOUTH ELEVENTH STREET         GARLAND, TX 75040
```

```
14211142   JAMES HAMLIN        33163 HWY1        ROLLING FORK, MS 39159
14208384   JAMES HAN     4811 CAIRNSEAN STREET        HOUSTON, TX 77084
14207266   JAMES J VACEK       PO BOX 71        EL MATON, TX 77440
14205869   JAMES L WOODS      46998 KIOWA BENNETT ROAD        BENNETT, CO 80102
14209379   JAMES M. JACOBS      24819 BOULDER LAKE COURT        KATY, TX 77494
14210507   JAMES MCINTYRE       2604 SUNFISH        PEARLAND, TX 77584
14210446   JAMES MOORE      4407 TUSCARORA       PASADENA, TX 77504
14210077   JAMES NORVELL       30 TAYSIDE TRACK        MISSOURI CITY, TX 77459
14211503   JAMES O'NEIL     17212 N. SCOTTSDALE RD        SCOTTSDALE, AZ 85255
14208385   JAMES RADCLIFFE       1620 ENCLAVE PKWY 2604F       HOUSTON, TX 77077
14205717   JAMES RIVERA       PO BOX 1253        BAT CITY, TX 77404
14211442   JAMES ROBERSON       7835 SADDLE RUN        SCHERTZ, TX 78154
14208386   JAMES ROONEY      108 GLENWOOD DRIVE       HOUSTON, TX 77007
14205783   JAMES SCOTT      26546 HWY 35        BEAUMONT, TX 77705
14206609   JAMES SIMPSON       10707 CORTLAND RIDGE LANE       CYPRESS, TX 77433
14208387   JAMES SPENCER      2700 TRAVIS ST        HOUSTON, TX 77006
14210078   JAMES SPRINGFIELD       81 TALL TRAIL        MISSOURI CITY, TX 77459
14205496   JAMES SPROULS      402 ROBERTS CIRCLE        ARLINGTON, TX 76010
14211200   JAMES THOMPSON       1913 OAK FOREST DR.       ROUND ROCK, TX 78681
14207396   JAMES WEDSTER      101 GILLESPIE DR.        FRANKLIN, TN 37067
14206610   JAMES WILLIAM SIMPSON        10707 CORTLAND RIDGE LANE       CYPRESS, TX 77433
14209380   JAMES WILLIAMSON       7223 FOUNTAIN MEADOW       KATY, TX 77494
14210079   JAMES WILSON      2202 PEACHWOOD DRIVE        MISSOURI CITY, TX 77489
14212006   JAMES ZOLLAR       14904 N. 134TH LANE       SURPRISE, AZ 85379
14205908   JAMESAMSBERG       2364 LOGAN'S WAY        BLANCO, TX 78606
14209381   JAMESIA MCDONALD       21723 MID PEAK WAY        KATY, TX 77449
14210713   JAMIE FELTMAN CSFA       PO BOX 32518       PHOENIX, AZ 85064
14207153   JAMIE FRANKLIN      154 CR 4701        DAYTON, TX 77535
14208388   JAMIE FREED      7211 WILLOW BRIDGE CR        HOUSTON, TX 77095
14211406   JAMIE HARVEY      1318 E. GEONA CT        SAN TAN VALLEY, AZ 85140
14211067   JAMIE MAYEUX       11338 LANTANA REACH DRIVE        RICHMOND, TX 77406
14211068   JAMIE MINAMYER       1330 BITTERSWEET DR.        RICHMOND, TX 77406
14211675   JAMIE WILLIS       PO BOX 825        SPERRY, OK 74073
14208389   JAMIE WOLFE      3073 LAS PALMO ST        HOUSTON, TX 77027
14211314   JAMIERYALS      JAMIE RYALS        121 JOLIET        SAN ANTONIO, TX 78209
14209764   JAMS, INC      PO BOX 845402       LOS ANGELES, CA 90084
14211628   JAN BOWEN       12576 HIGHWAY 59 SOUTH        SHEPARD, TX 77371
14205873   JAN JUMONVILLE       9517 HIGHWAY 79        BETHANY, LA 71007
14208390   JAN SCHWAMB       6210 SOUTH GREEN PARK        HOUSTON, TX 77072
14209991   JANA HARDWICK       2622 WHIPPERWILL DRIVE        MESQUITE, TX 75149
14211158   JANA JONES      4719 READING RD. APTNo. 1101        ROSENBERG, TX 77471
14207221   JANELLE WILKS       350 AVENUE L        DICKINSON, TX 77539
14206509   JANET BARTLETT       5434 PINCE SPRINGS CT.        CONROE, TX 77304
14211427   JANET JOHNSON       240 E. CANNARY CT.        SANTAN VALLEY, AZ 85143
14209599   JANET OWENS       918 HACKBERRY STREET        LAPORTE, TX 77571
14210940   JANET POUND       3960 CHAMPIONS CT        PORT ARTHUR, TX 77642
14211715   JANET SERVATY       122 SONGFUL WOODS PLACE        SPRING, TX 77380
14209661   JANET SOLER      2413 TUMBLING RIVER DR.       LEANDER, TX 78641
14206165   JANET VITTORI MT, ASCP        301 WEST ALAMO DRIVE        CHANDLER, AZ 85225
14209562   JANET WAINWRIGHT–ARABIE        4031 LELA DRIVE        LAKE CHARLES, LA 70605
14206166   JANET WANG       1752 E. DESERT BROOM        CHANDLER, AZ 85286
14209382   JANET YATES      28227 FANTAIL DRIVE        KATY, TX 77494
14205469   JANETT HOLDEN       301 CANNON DR. No.609        ANGLETON, TX 77515
14211961   JANICE GILBERT      3718 GREEN FIELDS DR.        SUGARLAND, TX 77479
14211504   JANICE JOHNSON       13477 E. DESERT TRAIL        SCOTTSDALE, AZ 85259–2247
14208391   JANICE KERTI      915 FRANKLIN ST        HOUSTON, TX 77002
14211716   JANICE SERGI      1419 CAMERON PARKS LN.        SPRING, TX 77386
14205961   JANIE CARDENAS       1225 COUNTRY ROAD 677        BRAZORIA, TX 77422
14211201   JANINERAY      1900 TOLSTOY CIR.        ROUND ROCK, TX 78664
14208392   JANIS CAPPS      7103 SHADY MOSS        HOUSTON, TX 77040
14211069   JANIS STURGEON       8619 DEN OAK DR.        RICHMOND, TX 77406
14207143   JANNA HARRIS       PO BOX 783        DANBURY, TX 77534
14208393   JANNETE AGUILAR       10910 PLAINFIELD ST        HOUSTON, TX 77031
14211505   JANURAY J JOHNSON       4808 N. 72ND WAY        SCOTTSDALE, AZ 85251
14206102   JARREN GRAHAM       19457 E. 1240 RD        CARTER, OK 73627
14208394   JARVIS THOMPSON       6701 SANDS POINT DRIVE No.97        HOUSTON, TX 77074
14206867   JARYD STEIN       12400 COIT ROAD, SUITE 505        DALLAS, TX 75251
14209961   JASMINE ALVAREZ       1367 S. COUNTRY CLUB DR. APTNo. 1214        MESA, AZ 85210
14210887   JASON A. WILLIAMS, M.D., P.A.       2608 ALEXA CT        PLANO, TX 75075
14208395   JASON BRYAN      15000 PARK ROW No.938        HOUSTON, TX 77084
14210142   JASON GOLDBERG       13438 GREENBRIAR ROAD        MONTGOMERY, TX 77356
14208396   JASON JARRELL      5106 MANOR HAVEN        HOUSTON, TX 77084
14208397   JASON JOHNSON       2018 KANE ST.        HOUSTON, TX 77007
14210714   JASON KAYCE      4611 E. SHEA BLVD. BLDG. 2, STE.160        PHOENIX, AZ 85028
14210715   JASON KAYCE, M.D.       4611 E SHEA BLVD        BLDG 2 SUITE 160        PHOENIX, AZ 85028
14206611   JASON LAWRENCE       14907 GRAND BLUFF COURT        CYPRESS, TX 77429
14206010   JASON PARKER      546 CT RD. No. 637        BUNA, TX 77612
14208398   JASON SCHOEN      915 W HEIGHTS HOLLOW LANE        HOUSTON, TX 77007
```

```
14205479   JASON SOUTHERLAND      1230 GST NW        ARDMORE, OK 73401
14208399   JASON'S DELI       PO BOX 4869 DEPT. 271       HOUSTON, TX 77210–4869
14208400   JAWDAT HAFEZ       5902 TWILIGHT SHADOW LANE       HOUSTON, TX 77059
14209908   JAY LINDSEY      1917 CANYON WREN DRIVE       MCKINNEY, TX 75071
14209823   JAYANT JAGANNATHAN       30775 STEPHENSON HWY.      MADISON HEIGHTS, MI 48071
14205889   JAYANT JAGANNATHAN DBA JAGENNATHAN NEUROSURGICAL I       1182 WEBSTER
ST       BIRMINGHAM, MI 48009
14206868   JAYASEELAN INVESTMENT LTD       9221 SUNNYBROOK LANE       DALLAS, TX 75220
14211717   JAYCIE WHITCHER      21723 OIMMETT WAY       SPRING, TX 77388
14211718   JBS PLUMBING SERVICES INC      2731–C SPRING STUEBNER       SPRING, TX 77389
14211159   JC BURRIS & ASSOCIATES, INC      2914 AVE I       ROSENBERG, TX 77471
14209383   JCA PERSONNEL CONSULTING, LLC      2142 SCENIC HOLLOW COURT       KATY, TX 77450
14205803   JEAN BLAND       PO BOX 364       BEDIAS, TX 77831
14209909   JEAN LOUIS BENAE, MD       8600 STARGAZER DRIVE       MCKINNEY, TX 75070
14211962   JEAN WALEKE       302 LOMBARDY DR.       SUGARLAND, TX 77478
14211315   JEANETTE ALVARADO       416 RANDALL AVE       SAN ANTONIO, TX 78237
14211668   JEANETTE PORTER       702 MALTON LN       SOUTHLAKE, TX 76092
14208401   JEANNETTE BAKER       3924 MARLOWE       HOUSTON, TX 77005
14210226   JEANNIE ORTIZ       561 GATEWAY CIRCLE       NEW BRAUNFALS, TX 78130
14211798   JEDMED       5416 JEDMED COURT       ST. LOUIS, MO 63129–2221
14210888   JEFF ANGOBALDO       5880 ASHMILL DR No.200       PLANO, TX 75024
14206167   JEFF BULL       1607 W. COLT RD.       CHANDLER, AZ 85224
14208402   JEFF C. WHITSETT, M.D.       1237 CAMPBELL ROAD       HOUSTON, TX 77055
14209507   JEFF GARDENER       3442 SANDY FORKS LN       KINGWOOD, TX 77339
14211506   JEFF HORN       5340 E CORTEZ DR       SCOTTSDALE, AZ 85254
14210080   JEFF MAIER       3335 BREMERTON FALLS DR.       MISSOURI CITY, TX 77459
14211316   JEFF STARR       6102 AMHERST BAY       SAN ANTONIO, TX 78249
14206869   JEFF TAKACS       3515 FAIRVIEW AVE.       DALLAS, TX 75223
14208403   JEFFERSON BEATY       806 SEAMASTER DR       HOUSTON, TX 77062
14208404   JEFFERY WOOLRIDGE       3307 BROOKSTON       HOUSTON, TX 77045
14211317   JEFFERY GWYN       4202 EAGLES NEST       SAN ANTONIO, TX 78233
14205438   JEFFERY HIXON       105 COUNTY ROAD 904       ALVIN, TX 77511
14208405   JEFFERY MARTIN       1801 CORTLANDT UNIT 19       HOUSTON, TX 77008
14207372   JEFFNETA BOUTTE       521 SOUTH SYLVANIA AVE       FORT WORTH, TX 76111
14211894   JEFFREY ALFORD, M.D.       1106 SUMMER BROOK       SUGAR LAND, TX 77479
14210716   JEFFREY BRAXTON       6975 E. PRINCESS DR., APT. 3125       PHOENIX, AZ 85054
14206510   JEFFREY C. SWANN       10928 BLUEBIRD PLACE       CONROE, TX 77385
14208406   JEFFREY C. WHITSETT, MD       1237 CAMPBELL RD.       HOUSTON, TX 77055
14208407   JEFFREY CHARNOV, M.D.       915 GESSNER, SUITE 970       HOUSTON, TX 77024
14205631   JEFFREY D. THOMPSON       1421 BRADBURY LANE       AUSTIN, TX 78753
14210143   JEFFREY SCOTT       18774 WEST COOL BREEZE LN.       MONTGOMERY, TX 77356
14210216   JEFFREY W. COTTON       210 CEDAR CREEK DR       NEEDVILLE, TX 77461
14208408   JENEA GREENWOOD       5515 FLAMINGO DR.       HOUSTON, TX 77033
14210717   JENEE NICOL BOUNVILLE       413 WEST RENEE DRIVE       PHOENIX, AZ 85027
14208409   JENESPEY WEB       11305 IRIS LEE LANE       HOUSTON, TX 77024
14205716   JENEVA LEIFESTER       108 PINE VIEW LOOP       BASTROP, TX 78602
14211221   JENIFER BEASLEY–BONDS       2313 WINDJAMMER WAY       ROWLETT, TX 75088
14206870   JENNA HUNGASKI       5920 Forest Park Rd STE 700       Dallas, TX 75235–6414
14206558   JENNI WALKER       PO BOX 61       COUSHATTA, LA 71019
14211160   JENNIFER BUTLER       910 COFFEE MILL CREEK LN.       ROSENBERG, TX 77471
14208410   JENNIFER CANTRELL       611 W CAVALCADE       No.8       HOUSTON, TX 77009
14205632   JENNIFER CARR       8406 FOREST HEIGHTS LN       AUSTIN, TX 78749
14208411   JENNIFER CLEMENTS       6200 SAVOY, STE. 150       HOUSTON, TX 77035
14210718   JENNIFER COLLINS       27808 N. 58TH DR       PHOENIX, AZ 85083
14207208   JENNIFER GARZA       360 N POLK STREET       DESOTO, TX 75115
14210167   JENNIFER HAUSER       5 FARRAGUT PLACE       MORRISTOWN, NJ 07960
14211318   JENNIFER HUGHES       9735 DAHLIA       SAN ANTONIO, TX 78203
14212220   JENNIFER JONES       P.O. BOX 63       VILLAGE MILLS, TX 77663
14210081   JENNIFER KEYSER       2118 REDCLIFF DR.       MISSOURI CITY, TX 77459
14211070   JENNIFER KING       17707 MEADOWCREEK TRAIL       RICHMOND, TX 77407
14206108   JENNIFER LEWIS       588 W. LUCKY PENNY PL       CASA GRANDE, AZ 85122
14205755   JENNIFER MARCONTELL       9079 NORTH POINT DR       BAYTOWN, TX 77523
14207687   JENNIFER MARTIN       545 QUILLEN SHELL RD       GREENVILLE, TN 37745
14212113   JENNIFER MATTHEWS       46 DAVIS COTTAGE CT.       THE WOODLANDS, TX 77385
14209226   JENNIFER MCGREGOR       3530 SANDY FORKS DR       HUMBLE, TX 77339
14207740   JENNIFER MCNABB       105 CIRCLE DR.       HENDERSON, TN 37075
14208412   JENNIFER PARRISH       5207 LARKIN STREET       HOUSTON, TX 77007
14208413   JENNIFER PATRICE MACK       8430 RINN ST       HOUSTON, TX 77078
14207487   JENNIFER PATTERSON       3198 PARKWOOD BLVD No.12012       FRISCO, TX 75034
14208414   JENNIFER PITMAN       10421 FAIRSAX ST       HOUSTON, TX 77029
14207448   JENNIFER REILLY       1802 CORONADO       FRIENDSWOOD, TX 77546
14205962   JENNIFER SWEED       201 JAMES WHISTLER APT. 5       BRAZORIA, TX 77422
14207665   JENNIFER THOMPSON       4317 SAUGUS DRIVE       GRAND PRARIE, TX 75052
14211071   JENNIFER WAILES       233 WILLOUGHBY DRIVE       RICHMOND, TX 77469
14207592   JENNIFER WARD–PATTERSON       2773 E. ANIKA DRIVE       GILBERT, AZ 85298
14211963   JENNIFER WEST       3222 OAKMONT DRIVE       SUGARLAND, TX 77479
14211072   JENNIFER WILLIAMS       5619 BRIDLEWOOD DR       RICHMOND, TX 77469
14211507   JENNIFER WONG       10323 EAST CARIBBEAN LANE       SCOTTSDALE, AZ 85255
```

```
14207667    JENNIFER YANCEY        1865 SHERWOOD DR. SE        GRAND RAPIDS, MI 49506
14207580    JENNIFER YEAGER        210662 COUNTY RD.U        GERING, NE 69341
14205831    JERI JODATO        4537 HOLT ST        BELLAIRE, TX 77401
14208415    JERICA BATISTE        6969 HOLLISTER APT.No. 516        HOUSTON, TX 77040
14207353    JERILYN SUNDBERG        3142 CHAMPION RING ROAD No.106        FORT MYERS, FL 33905
14207421    JEROME CAFFEY        4018 DAWN RISE CT        FRESNO, TX 77545
14210889    JEROME G. NAIFEH, MD,PA        6300 W. PARKER RD., STE 420        PLANO, TX 75093
14210447    JERRY BERRYHILL        4403 KINROSE        PASADENA, TX 77505
14210212    JERRY JOHNSON        115 3RD AVE        NEDERLAND, TX 77627
14211623    JERRY LAMBERT, MD        864 THORN ST        SEWICKLEY, PA 15143
14211895    JERRY S. SILVERMAN DPM, PC        PO BOX 16729        SUGAR LAND, TX 77496−6729
14211179    JERRY STEPHENS        8150 COUNTY ROAD 80        ROSHARON, TX 77583
14211896    JERRY TAKUSHI        1135 LAKE ESTATES DRIVE        SUGAR LAND, TX 77498
14210719    JERRY'S OFFICE FURNITURE        P.O. BOX 60183        PHOENIX, AZ 85082−0183
14209563    JESE COLTRIN        2204 W. LINCOLN RD        LAKE CHARLES, LA 70605
14210509    JESSE OLIVO        3530 WELLINGTON DR        PEARLAND, TX 77584
14207449    JESSICA BRANCH        4354 STAGHORN LN        FRIENDSWOOD, TX 77546
14209805    JESSICA CARDENAS        610 SHADY PINE        LUFKIN, TX 75901
14209508    JESSICA DUPREE        2907 BOULDER CREEK DR.        KINGWOOD, TX 77339
14211173    JESSICA FEE        PO BOX 192        ROSEPINE, LA 70659
14209692    JESSICA GEBHARDT        749 WINTER HILL        LEXINGTON, KY 40509
14208416    JESSICA HATCH        2929 WESLAYAN STREET        STE 2408        HOUSTON, TX 77027
14211598    JESSICA HOGAN        3123 ROSSLYN CT.        SEAGOVILLE, TX 75159
14211820    JESSICA IKIMI        10500 FOUNTAIN LAKE DR., APT. 432        STAFFORD, TX 77477
14211073    JESSICA KARINA GONZALEZ        7322 ROUNDROCK PARK LANE        RICHMOND, TX 77407
14206168    JESSICA M REYES        2176 E. SPRUCE DRIVE        CHANDLER, AZ 85286
14205726    JESSICA MACH        PO BOX 351        BAY CITY, TX 77404
14211508    JESSICA MALCOLM        8307 E. GARY RD        SCOTTSDALE, AZ 85260
14208417    JESSICA MORENO        12850 WHITTINGTON DR.        HOUSTON, TX 77077
14210419    JESSICA NELSON        4506 JACKIE LN        PARAGOULD, AR 72450
14209910    JESSICA REYES        713 S. RAILROAD STREET        MCKINNEY, TX 75069
14206461    JESSICA SENS        301 C.R. 3892 W.        CLEVELAND, TX 77328
14208418    JESSICA WANAMAKER        1111 POST OAK BLVD No.54        HOUSTON, TX 77056
14208419    JESSICA WARE        4848 PIN OAK PARK No.221        HOUSTON, TX 77081
14211646    JESSOP PRECISION PRODUCTS INC        4645 INDUSTRIAL STREET        SUITE 2C        SIML VALLEY,
            CA 93063
14208420    JESSY RAJU        2219 MOUNTAIN RANCH DR.        HOUSTON, TX 77049
14208421    JESUSA CISNEROS        10907 LARK BROOK LANE        HOUSTON, TX 77065
14210082    JGS ADVISORY SERVICES, LLC        81 TALL TRAIL        MISSOURI CITY, TX 77459
14208422    JILL KANO        3603 CHENEVERT ST No. 106        HOUSTON, TX 77004
14207628    JILL MCKELEVY        19413 N. 61ST DR.        GLENDALE, AZ 85308
14208423    JILL NEWMAN        8510 BURNING HILLS DRIVE        HOUSTON, TX 77071
14211619    JILL RANSOM        20 VALENCIA ROAD        SEDONA, AZ 86336
14209227    JILL ROBINSON        7822 CAMDEN HOLLOW LN        HUMBLE, TX 77338
14209911    JILLIAN BROOKSHIRE        3101 HEMLOCK LANE        MCKINNEY, TX 75070
14210083    JIM SPRINGFIELD        81 TALL TRAIL        MISSOURI CITY, TX 77459
14210987    JIMMY INGRAM        1803 BARE CREEK RD        QUITMAN, LA 71268
14210357    JIMMY SMITH        4150 MOORE STREET        ORANGE, TX 77630
14207711    JIN ZHOU        1260 BAMBERG COURT        HANOVER PARK, IL 60133
14212149    JINNI GRANT        15515 CANTERBURY FOREST DRIVE        TOMBALL, TX 77377
14208424    JITA PRINTING        4202 DIRECTORS ROW STE. 110        HOUSTON, TX 77092
14205548    JJ HEALTHCARE SYSTEMS, INC        PO BOX 406663        ATLANTA, GA 30384−6663
14207276    JLV MD HOLDING        5652 N. MESA        EL PASO, TX 79912
14208425    JMP INTEREST, LTD        PO BOX 3348        HOUSTON, TX 77253
14211391    JMP SECURITIES        600 MONTGOMERY ST        SUITE 1100        SAN FRANCISCO, CA 94111
14209912    JNT ORTHO, LLC        PO BOX 276        MCKINNEY, TX 75070
14211654    JO ANNETTE MORING        7491 PAYNE ROAD        SOMERSET, TX 78069
14210965    JO ELLEN RAYBORN        525 SANDSTONE TRACE        PRATTVILLE, AL 36066
14208426    JOANNE ALVARADO        12038 CORONA LN        HOUSTON, TX 77072
14212256    JOANNE HARVELL        1475 DRIFTWOOD RANCH TRAIL        WEATHERFORD, TX 76087
14208427    JOANNE SANTOS        7906 MOBUD DRIVE        HOUSTON, TX 77036
14209261    JOANNE SHINN        3917 HORNICKLE DR.        INDIANAP[OLIS, IN 46235
14209962    JODI GRIMM        841 N. GENTRY        MESA, AZ 85213
14210448    JODI VASQUEZ        651 GEORGIANNA DR        PASADENA, TX 77503
14212261    JODIE MUDD        250 EL DORADO BLVD., APT. 120        WEBSTER, TX 77598
14210510    JODY GONZALEZ        2603 GRANITE CT        PEARLAND, TX 77584
14208428    JODY KYLE        1528 CALIFORNIA ST.APT 8        HOUSTON, TX 777006
14209384    JODY WELLS        22327 ELSINORE DR.        KATY, TX 77450
14210995    JOE DANIELS, INC        PO BOX 2489        RED OAK, TX 75154
14208429    JOE PENA        1003 WOODARD DRIVE        HOUSTON, TX 77009
14207775    JOE RAMON        119 ROCKLEIGH PLACE        HOUSTON, TX 77017
14212294    JOE TEAGUE        1811 WILLOW BEND RD        WHARTON, TX 77488
14212320    JOEL HODGSON        191 NORTH GOLDEN ARROW CIRCLE        WOODLANDS, TX 77381
14208430    JOEL HOFFMAN        1412 CASTLE CT No.F        HOUSTON, TX 77006
14211964    JOEL ONAK        2110 ASCOT LANE        SUGARLAND, TX 77479
14211897    JOEL S WOLINSKY        PO BOX 2190        SUGAR LAND, TX 77487
14208431    JOEL SMITH        16718 SONOMA DEL NORTE DR.        HOUSTON, TX 77095
```

```
14206220    JOERNS HEALTH CARE PARENT LLC      2430 WHITEHAIL PARK DR      STE 100      CHARLOTTE,
            NC 28272
14211634    JOEY BOWERMAN      1205 N. HARRISON AVE.      SHERMAN, TX 75090
14208432    JOHN AKESON      1400 MCKINNEY No.2301      HOUSTON, TX 77010
14208433    JOHN ANDERSON      1711 STONE CREST DRIVE      HOUSTON, TX 77018
14207154    JOHN AUTH      353 CR 6021      DAYTON, TX 77535
14209385    JOHN BALCH      22310 BUCKTROUT LANE      KATY, TX 77449
14208434    JOHN BEERBOWER, M.D.      625 WELLESLEY DRIVE      HOUSTON, TX 77024
14207185    JOHN BORDEN GOLDEN TRIANGLE COMMERCIAL      2820 VIRGINIA CIRCLE PMB
            A–152      DENTON, TX 76209
14209488    JOHN BROWN      214 BUTTERCUP ST.      KINGSLAND, TX 78639
14211596    JOHN COLE      2925 N ISLAND DR      SEABROOL, TX 77586
14209642    JOHN COLELLI      5306 MAGNOLIA CIRCLE      LEAGUE CITY, TX 77573
14206115    JOHN CORY      31635 N. CALLE DE LOS FLORES      CAVE CREEK, AZ 85331
14205633    JOHN EAGLE      9512 INDIGO BRUSH DRIVE      AUSTIN, TX 78726
14211127    JOHN ERNEST LAMACCHIA      1064 CANYON CREEK DRIVE      ROCHESTER HILLS, MI 48306
14208435    JOHN FASELER      1321 UPLAND DR No.3413      HOUSTON, TX 77043
14207200    JOHN G DEMARE      17012 OLDE MILL RUN      DERWOOD, MD 20855
14205909    JOHN GILBERT      PO BOX 756      BLESSING, TX 77419
14206612    JOHN HAWKINS      15902 RESTON BRIDGE DR      CYPRESS, TX 77429
14209743    JOHN HENSON      147 CAMPBELL HILL RD.      LOCKWOOD, NY 14859
14209258    JOHN HOELSCHER      319 PENTIRE WAY      HUTTO, TX 78634
14209509    JOHN HOLDER      21594 ROSE MILL DR.      KINGWOOD, TX 77339
14206536    JOHN LOOKABAUGH      338 COPPERSTONE TRAIL      COPPELL, TX 75019
14212114    JOHN MCCARTHY      10 WINTERCOIN PLACE      THE WOODLANDS, TX 77382
14208437    JOHN MILAM      PO BOX 570055      HOUSTON, TX 77257–0055
14207450    JOHN MIMS      1815 STEAM SIDE DR.      FRIENDSWOOD, TX 77546
14211965    JOHN MOECKEL      1647 HAGERSON RD      SUGARLAND, TX 77479
14210358    JOHN MURDOCK JR      8672 INTERSTATE 10 W      ORANGE, TX 77632
14211898    JOHN PERRY      4903 CAMBRIDGE STREET      SUGAR LAND, TX 77479
14211899    JOHN POZZI, M.D.      114 WHIMBERS DRIVE      SUGAR LAND, TX 77478
14206872    JOHN R. AMES, CTA      PO BOX 139066      DALLAS, TX 75313–9066
14211319    JOHN REYNOLDS      19403 GRAN CIMA      SAN ANTONIO, TX 78258
14211784    JOHN RICHARDS      4006 CASTLEMAN      ST LOUIS, MO 63110
14205634    JOHN SCOTT      200 CONGRESS 24E      AUSTIN, TX 78701
14208439    JOHN SEGER      5439 STURBRIDGE DR      HOUSTON, TX 77056
14208440    JOHN SENNA      12526 MILLBANKS DR      HOUSTON, TX 77031
14209831    JOHN SNEED      29903 DUNLEVY LN      MAGNOLIA, TX 77355
14208441    JOHN SPARKS      5167 JASON ST      HOUSTON, TX 77096
14212115    JOHN TALAMAS      54 HILLOCK WOOD DR      THE WOODLANDS, TX 77380
14209848    JOHN TORKELSON      65 ANN ST      MANNING, IA 51455
14208442    JOHN VIGARE      15242 KELBROOK      HOUSTON, TX 77062
14208443    JOHN W MEYERS      12 REMINGTON LANE      HOUSTON, TX 77005
14206116    JOHN W. CORY      31635 N. CALLE DE LOS FLORES      CAVE CREEK, AZ 85331
14211202    JOHNNY ANTHONY ARCHIBEQUE, JR.      2410 GREAT OAKS DRIVE, CONDO 703      ROUND ROCK,
            TX 78681
14211421    JOHNNY MORRIS      12920 FM 1764 RD, APT B.      SANTA FE, TX 77510
14208444    JOHNNY PORRAS      1511 SYDNOR ST      HOUSTON, TX 77020
14211074    JOHNNY SWEARENGIN      7335 RED RIVER DR.      RICHMOND, TX 77469
14208445    JOHNNY YANEZ      10615 BEECHNUT ST. APTNo. 801      HOUSTON, TX 77072
14210388    JOHNSON CONTROLS FIRE PROTECTION LP      DEPT. CH 10320      PALATINE, IL 60055–0320
14207754    JON SASSER      615 SANTE FE DR      HIGHLAND VILLAGE, TX 75077
14211509    JONATHAN GRAY      PO BOX 27582      SCOTTSDALE, AZ 85255
14210366    JONATHAN HERLAND      8 BRIARWOOD CIRCLE      ORONO, ME 04473
14208446    JONATHAN HYMAN, D.P.M.      5101 PAISLEY LANE      HOUSTON, TX 77096
14205756    JONATHAN JOINES      12511 RIVERRUN WEST      BAYTOWN, TX 77523
14208447    JONATHAN LEVA      4950 WIGTON      HOUSTON, TX 77096
14212150    JONATHAN LOO      8627 Hufsmith Rd No.114      Tomball, TX 77375
14205325    JONES DESLAURIERS INS MGMT INC      2375 SKYMARK AVENUE      MISSISSAUGA, ONTARIO
            L4W 4Y6      CANADA
14208448    JONES MCCLURE PUBLISHING      PO BOX 3348      HOUSTON, TX 77253–3348
14209537    JORGE MARTINEZ      3230 ANDRICKS      LA PORTE, TX 77571
14209510    JOSE A. CASTELLANOS      3627 SPRUCE BAY DR.      KINGWOOD, TX 77345
14208449    JOSE ATILIO VENTURA      8530 S. BRAESWOOD STE.A      HOUSTON, TX 77071
14208450    JOSE AVELLANEDA      4714 TAIN DR.      HOUSTON, TX 77084
14209493    JOSE CASTELLANOS      3623 SPRUCE BAY DRIVE      KINGWODOD, TX 77345
14212227    JOSE FLORES      521 SURREY LANE      WALLIS, TX 77485
14207277    JOSE LUIS VILLARREAL      841 CHERRY HILL      EL PASO, TX 79912
14206874    JOSE MEDINA      1106 ELMWOOD BLVD      DALLAS, TX 75224
14211821    JOSE MOLINA      10502 FOUNTAIN LAKE DR.      STAFFORD, TX 77477
14208451    JOSE ORTIZ      16371 SAN DARIO DR.      HOUSTON, TX 77083
14207222    JOSE OYERVIDES      3725 EVERGREEN DRIVE      DICKINSON, TX 77539
14208452    JOSE ROMAN–LOPEZ      5312 CLAREWOOD DR. APT. 14C      HOUSTON, TX 77081
14208453    JOSE SOTO      7918 WESTINGTON LANE      HOUSTON, TX 77040
14206109    JOSEPH ARGUE      16303 W.HOPI DR.      CASA GRANDE, AZ 85122
14209386    JOSEPH DAVIS      22830 ROBERTS RUN LANE      KATY, TX 77494
14208454    JOSEPH EDMONDS, M.D.      6315 MERCER STREET      HOUSTON, TX 77005
14208455    JOSEPH ELLIOTT      16603 THUNDERBAY DRIVE      HOUSTON, TX 77062
```

```
14208456   JOSEPH FLEMING        507 RAMBLEWOOD RD      HOUSTON, TX 77079
14209680   JOSEPH FULTON      209 GLENMERE DR       LEWISVILLE, TX 75077
14206875   JOSEPH GAROFANELLO      5454 AMESBURY DRIVE       APTNo.1706       DALLAS, TX 75206
14208457   JOSEPH GILLEN     2611 SHADY ACRES LANDING       HOUSTON, TX 77008
14209228   JOSEPH HEILIG     14723 ARBOR TRACE LN      HUMBLE, TX 77396
14211075   JOSEPH JONES      1602 COUNTRY SQUARE DR.       RICHMOND, TX 77406
14209897   JOSEPH REDFORD      305 MICHIGAN AVE.      MAYSVILLE, MI 48040
14209511   JOSEPH ROMERE      1908 RIVERLAWN DRIVE       KINGWOOD, TX 77339
14211076   JOSEPH SHUPE      306 LOCKRIDGE HILL LN      RICHMOND, TX 77469
14208458   JOSEPH SILVA      12402 NARCISUS VIEW TRAIL       HOUSTON, TX 77089
14207488   JOSEPH WILSON MCNUTT      4401 COIT RD. STE. 407      FRISCO, TX 75035
14205727   JOSHUA FORTENBERRY      5300 FM 3156 ROAD      BAY CITY, TX 77414
14206876   JOSHUA LOMONACO      18545 VISTA DEL SOL DRIVE       DALLAS, TX 75287
14209963   JOSHUA MIKLE DOBSTAFF      6163 E. HANNIBAL ST      MESA, AZ 85205
14206169   JOSHUA PARROT      4246 E. COUNTY DOWN DR.       CHANDLER, AZ 85249
14206564   JOSHUA POLK      113 N.GRACE ST.      CROCKETT, TX 75835
14209662   JOSHUA REED      2248 HILLTOP CLIMB DR.       LEANDER, TX 78641
14209913   JOSHUA SMITH      1313 SHENANDOAH DR.      MCKINNEY, TX 75071
14210449   JOSHUA VILLARREAL      5045 CRENSHAW ROAD No.225       PASADENA, TX 77505
14209229   JOY PURYEAR      20106 ANDY WOODS      HUMBLE, TX 77346
14207664   JOYCE BIRTS      2502 RIVERSIDE PARWAY No.223       GRAND PRAIRIE, TX 75050
14206130   JOYCE BRAHM–PICKENS      903 BROOK MEADOW TRAIL       CEDAR PARK, TX 78613
14210084   JOYCE COLLIER      3402 ROBINSON RD      MISSOURI CITY, TX 77459
14210085   JOYCE LAWSON      1510 QUAIL TRACE      MISSOURI CITY, TX 77489
14208459   JOYCE M THOMPSON      3226 WUTHERING HEIGHTS      HOUSTON, TX 77045
14208460   JOYCE STRICKLAND      1526 RONSON ROAD      HOUSTON, TX 77055
14206170   JOYCE TATE      635 S. ELLIS STREET No.1084      CHANDLER, AZ 85224
14211203   JOYCE ZEPEDA      4503 HERITAGE WELL LN      ROUND ROCK, TX 78665
14209387   JOYCELYN ROUZAN      607 COPPER CREEK DR      KATY, TX 77450
14211510   JP BUSINESS SOLUTIONS LLC      14301 N. 87TH ST.No. 103      SCOTTSDALE, AZ 85260
14212062   JSM CONSULTANTS      PO BOX 11180      TEMPE, AZ 85284
14208461   JUAN BALLIVIAN      11152 WESTHEIMER No.348      HOUSTON, TX 77042
14205728   JUAN C. LONGORIA      2215 BOURDAUX APT. A      BAY CITY, TX 77414
14208462   JUAN CARLOS BUSTOS, M.D., PA      950 CAMPBELL ROAD      HOUSTON, TX 77024
14208463   JUAN DIAZ      10134 METRONOME RD      HOUSTON, TX 77080–6312
14209538   JUAN GARCIA      10008 ROBIN STREET      LA PORTE, TX 77571
14210511   JUAN GARZA      3510 KENNEDY DRIVE      PEARLAND, TX 77584
14209230   JUAN MALDONADO      20101 COTTONGLADE LANE      HUMBLE, TX 77338
14211856   JUAN PABLO VELEZ      10123 KENT TOWNE LN      SUGAR ALAND, TX 77498
14211900   JUAN PABLO VELEZ      10123 KENT TOWNE LN      SUGAR LAND, TX 77496
14205635   JUAN RODOLFO RIOS      2907 E. 3RD      AUSTIN, TX 78702
14205729   JUAN SIERRA      2100 HORN RD No.8      BAY CITY, TX 77414
14211719   JUAN TORRES      21514 SUNRISE BROOK LN      SPRING, TX 77379
14208464   JUANA PAZ      12622 LIMA DRIVE      HOUSTON, TX 77099
14208465   JUANA SALAZAR      7400 PLUM CREEK DR No. 1203      HOUSTON, TX 77012
14210011   JUANITA NATIVIDAD      1403 W. KENTUCKY      MIDLAND, TX 79701
14208466   JUANITA PERKINS      1323 BEAUJOLAIS LANE      HOUSTON, TX 77077
14207345   JUDI SANNER      2107 JACK COUNTY DRIVE      FORNEY, TX 75126
14206877   JUDIE ANANI      4112 HANOVER      DALLAS, TX 75225
14210512   JUDITH BRASHIER      16808 COUNTY ROAD 831      PEARLAND, TX 77584
14207673   JUDY OATES–HOLT      7780 SHELBORNE DR.      GRANITE BAY, CA 95746
14211320   JUDY CHENG      18707 CROSSTRAIRIE      SAN ANTONIO, TX 78258
14207629   JUDY CONNOR      20377 N. 52ND AVE      GLENDALE, AZ 85308
14212084   JUDY FORE      304 MARYLAND DR.      TEXARKANA, TX 75501
14209643   JUDY GHORMLEY      517 STONERIDGE TERRACE      LEAGUE CITY, TX 77573
14211652   JUDY HARLESS      8028 71ST PLACE SE      SNOHOMISH, WA 98290
14206511   JUDY KOUMONDUROS      11291 DARBY LOOP      CONROE, TX 77385
14211161   JULIA CURL      6134 WICKSHIRE DR.      ROSENBERG, TX 77471
14211901   JULIA GERBENS      1401 SOILDERS FIELD DR.      SUGAR LAND, TX 77479
14211902   JULIANNA ALVARADO      P.O. BOX 17253      SUGAR LAND, TX 77496
14210144   JULIE ALLARD      8979 NAVIGATION CIRCLE      MONTGOMERY, TX 77316
14206086   JULIE BENTLEY      4641 GOLDEN MEW DR      CARROLLTON, TX 75010
14211204   JULIE KNOUSE      2800 ANGELINA DR.      ROUND ROCK, TX 78665
14211205   JULIE KNOUSE      2800 ANGELINA DRIVE      ROUND ROCK, TX 78665
14208467   JULIE LOGAN      1707 1/2 POST OAK 235      HOUSTON, TX 77056
14209644   JULIE MOSHER      1107 COURTSIDE DR      LEAGUE CITY, TX 77573
14209645   JULIE MOSHER      1107 COURTSIDE DR.      LEAGUE CITY, TX 77573
14206537   JULIE SOWDERS      PO BOX 1488      COPPELL, TX 75019
14206171   JULIO MONTERO      419 EAST LAS COLINAS PLACE      CHANDLER, AZ 85249
14206588   JULIUS ZORN INC.      PO BOX 1088      CUYAHOGA FALLS, OH 44223
14205987   JUN WONG      926 63RD ST 2FL      BROOKLYN, NY 11219
14211720   JUNE MALACHOSKY      5826 CENTER COURT DRIVE      SPRING, TX 77379
14208468   JUSTIN CHRONISTER      15706 FLEETWOOD OAK DR      HOUSTON, TX 77079
14211227   JUSTIN DUKE      334 W. 3RD      RUSK, TX 75785
14205636   JUSTIN SMITH      8707 AZALEA TRAIL      AUSTIN, TX 78759
14206589   JUZO USA      3690 ZORN DRIVE      CUYAHOGA FALLS, OH 44223
14210086   JZ MEDICAL BILLING & COLLECTIONS      2415 FALL MEADOW DR.      MISSOURI CITY, TEXAS
           77459
```

```
14206865   Jackson Walker        PO Box 130989         Dallas, TX 75313–0989
14208379   Jaguar Security       2950 Unity Drive        Houston, TX 77257
14211713   Jamaica Bowie         5922 Knollwood Trail       Spring, TX 77373
14206508   James Blaylock        10910 FM 1485         Conroe, TX 77306
14209588   James Koch            66 Beacon Hill Drive       Lake Ozark, MO 65049
14207297   Jamie Evans           29801 East Country Rd. 1640      Elmore City, OK 73433
14209720   Jean Koelmel          213 Clearwater Ct.        LITTLE ELM, TX 75068
14210508   Jeff Whitmire         2800 E. Broadway,       Suite C320      Pearland, TX 77581
14209679   Jennifer Frank        1228 Taylor Lane        Lewisville, TX 75077
14209609   Jeremy Hash           5162 Sioux Trail        Las Cruces, NM 88012
14212339   Jerrell Curtis        7857 Phillips Ave.         Yuma, AZ 85364
14211120   Jesco Inc. Benefit Trust      300 Concourse Boulevard       Ridgeland, MS 39157–2051
14207212   Jessica Cook          3734 Seminole         Detroit, MI 48214
14206871   Jessica Green         8411 Glen Regal Drive       Dallas, TX 75243
14210249   Jin Y. Pyun           PO BOX 2569         NEW LONDON, NH 03257
14209801   Jodi Jameson          PO BOX 1566         Lovington, NM 88260
14208436   John Henry            15634 Highfield Drive        HOUSTON, TX 77095
14210126   John Pyhtila          875 N. Omer St.         Moapa, NV 89025
14208438   John Roche            743 Bison Drive         Houston, TX 77079
14206873   Johnny Perales        380 Crusader Dr.        Dallas, TX 75217
14206316   Johnson & Johnson        5972 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
14205549   Johnson & Johnson Finance Corp.       PO BOX 409770        ATLANTA, TX 30384–9770
14209273   Joimax Inc.           14 GOODYEAR, STE 145        IRVINE, CA 92618
14209320   Joint Restoration Foundation       PO BOX 843549        KANSAS CITY, MO 64184–6549
14205999   Jorge Velasquez       11049 D Street         Brownsville, TX 79520
14209286   Josh Schoemaker       2609 Warren Circle        Irving, TX 75062
14211128   Julie Urbanski        2760 Upper Ridge 7        Rochester Hills, MI 48307
14209820   Jurgan Development and Mfg.        6018 SOUTH HIGHLANDS AVENUE         MADISON, WI 53705
14212248   K & J WILL INVESTMENTS, LP       4172 FM 1446        WAXAHACHIE, TX 75167
14206878   K Electric Company        7188 ENVOY COURT         DALLAS, TX 75247
14209388   K IMPEX LLC           9550 SPRING GREEN BLVD        SUITE 408–247      KATY, TX 77494
14210836   K&L GATES, LLP         210 SIXTH AVENUE        PITTSBURGH, PA 15222
14209669   K2M INC            600 HOPE PARKWAY SE         LEESBURG, VA 20175
14209551   KAD MEDICAL SUPPLY LLC        45 DECKER ROAD         LAFAYETTE, NJ 07848
14210577   KAIL TRUMAN WILLIAMSON        20008 CANTERWOOD LANE        PFLUGERVILLE, TX 78660
14209790   KAITLIN CARY          2644 MCCOY WAY         LOUISVILLE, KY 40205
14205497   KAMELAH HARTWELL        1114 WEST MITCHELL ST.        ARLINGTON, TX 76013
14207138   KANE RUSSELL COLEMAN LOGAN        3700 THANKSGIVING TOWER,        1601 ELM
           STREET        DALLASW, TX 75201
14205890   KAPSOKAVATHIS, PLC        700 N. OLD WOODWARD AVE. STE 100        BIRMINGHAM, MI 48009
14211511   KARA CHANKO          8553 E. VIA DEL PALACIO        SCOTTSDALE, AZ 85258
14207570   KARA TURNER          230 COURTNESS WAY         GEORGETOWN, TX 78626
14205863   KAREN BACA           3348 SUSSEX DR.         BELLINGHAM, WA 98226
14210720   KAREN BONAMASE        1938 E Flynn Lane        PHOENIX, AZ 85016
14207170   KAREN CARTER          7329 CARRIE LANE No. 272        DEER PARK, TX 77536
14208470   KAREN HOLMAN         20707 WHEATON CREEK CT        HOUSTON, TX 77073
14211722   KAREN JULIAN          2307 MARBLE CREST LANE        SPRING, TX 77386
14211422   KAREN LEJEUNE         6712 AVENUE M         SANTA FE, TX 77510
14208471   KAREN LIONTI          4558 BENNING         HOUSTON, TX 77035
14209512   KAREN MADDUX         3210 PARK GARDEN DRIVE        KINGWOOD, TX 77339
14205832   KAREN MATLOCK        1111 HOWARD LANE         BELLAIRE, TX 77401
14209469   KAREN MUNNELLY        1800 ROLLING HILLS        KELLER, TX 76248
14211966   KAREN POWELL          16431 HIDDEN GATE CT        SUGARLAND, TX 77498
14207593   KAREN RAMSEY          17415 S. RECKER RD.        GILBERT, AZ 85297
14208472   KAREN RUBY           13027 CARVEL LANE         HOUSTON, TX 77072
14206512   KAREN SCHEELE         1103 S HIDDEN OAKS         CONROE, TX 77384
14208473   KAREN SMITH          14123 KELLYWOOD LN         HOUSTON, TX 77079
14211077   KAREN STADE          3942 EASTLAND LAKE DRIVE        RICHMOND, TX 77406
14208474   KAREN TRAN           9226 CLEARWOOD LANDING BLVD        HOUSTON, TX 77075
14207263   KAREN WOOD           206 BODE STREET         EL CAMPO, TX 77437
14211321   KAREN ZIMMERLY        415 HANSFORD ST        SAN ANTONIO, TX 78201
14211322   KARI RADOMANSHAW        6215 VIA LA CANTERA APTNo. 293       SAN ANTONIO, TX 78256
14207333   KARI SUNDER          24579 N APACHE WAY        FLORENCE, AZ 85132
14207286   KARL STORZ CAPITAL        2151 E. GRAND AVENUE        EL SEGUNDO, CA 90245–5017
14210598   KARL STORZ CAPITAL        PO BOX 41602        PHILADELPHIA, PA 19101–1602
14207694   KARLA BOWERS          31541 S. 618 ROAD         GROVE, OK 74344
14206003   KARLA GUZMAN         9105 W. RANCH RD.        No.1431      BUCHANAN DAM, TX 78609
14208475   KARLA MOODY          10039 SAGELOW DR         HOUSTON, TX 77089
14206172   KARLA RODRIGUEZ        1222 W. TYSON ST.         CHANDLER, AZ 85224
14205757   KAROL WALDMAN        3801 KINGSWAY DRIVE        BAYTOWN, TX 77521
14209964   KARRI FRAZIER         2023 EAST 7TH AVE        MESA, AZ 85024
14206879   KARSON NEU           8080 PARK LANE, STE. 400        DALLAS, TX 75231
14206880   KATE CHISENHALL        5825 ORAM STREET         DALLAS, TX 75206
14209965   KATE DOSTER          1325 W. GARDENS CIRCLE        MESA, AZ 85201
14205966   KATELYN WITTNER        706 HILLSIDE         BRENHAM, TX 77833
14208476   KATHA KNIPPA          3939 W. ALABAMA 341        HOUSTON, TX 77027
14207248   KATHARIN RYAN         1704 CR 318         EARLY, TX 76802
14209681   KATHERINE MCNETT        1904 CAMPFIRE COURT        LEWISVILLE, TX 75067
```

```
14206173    KATHERINE MITCHELL        1572 E. ERIE ST.        CHANDLER, AZ 85225
14211987    KATHERINE SHUTZ        10829 W. CAMPANA DR        SUN CITY, AZ 85351
14210955    KATHERN ROGERS        5740 SW PENDLETON STREET        PORTLAND, OR 97221
14210301    KATHI ENGLISH        197 WEST WATERFRONT DR.        NINNEKAH, OK 73067
14208477    KATHLEEN BRADLEY        1132 DANBURY        HOUSTON, TX 77055
14208478    KATHLEEN BURLESON        12038 PANAY VILLAGE CIRCLE        HOUSTON, TX 77048
14209231    KATHLEEN ERICKSON        800 POST OAK BLVD No.9        HUMBLE, TX 77356
14208479    KATHLEEN HERZOG        5685 BAYOU GLEN        HOUSTON, TX 77056
14211904    KATHLEEN KACHELMEYER        3215 W. AUTUMN RUN CR        SUGAR LAND, TX 77479
14209389    KATHLEEN MENSIK        5207 RAINFIELD CT        KATY, TX 77494
14209966    KATHLEEN SNIDER        10926 E. DARTMOUTH CIRCLE        MESA, AZ 85207–2248
14212085    KATHRYN EAST        2301 PINSON DRIVE        TEXARKANA, AR 71854
14205439    KATHY HUMBIRD        PO BOX 2806        ALVIN, TX 77512
14208480    KATHYANN BRYANT        10133 IRVINGTON BLVD        HOUSTON, TX 77076
14211844    KATIE BLACKWELL        2740 CR 423        STEPHENVILLE, TX 76401
14205804    KATIE DIETSCH        450 MORGAN ROAD        BEDIAS, TX 77831
14209914    KATIE WADE    2906 TAM O SHANTER LN        MCKINNEY, TX 75080
14210213    KATIE WINDHAM        8164 FORD STREET        NEDERLAND, TX 77627
14210513    KATINA BAJOIE    3629 PINE VALLEY DRIVE        PEARLAND, TX 77581
14209485    KATINA WALLER        4558 CO RD 36        KILLEN, AL 35645
14208481    KATONYA JONES        5619 WILLOW GLEN        HOUSTON, TX 77033
14207535    KAYLA ODORAN        2422 AVE. M        GALVESTON, TX 77550
14212306    KAYSER MEDICAL SPECIALTIES, INC.        P.O. BOX 313        WILLOW SPRINGS, IL 60480
14206881    KCI USA        PO BOX 301557        DALLAS, TX 75303–1557
14206882    KDAF    P.O. BOX 843987        DALLAS, TX 75284–3987
14206883    KDFW    P.O. BOX 844824        DALLAS, TX 75284–4824
14208482    KEAYRA KING        5538 CEDARBURG DRIVE        HOUSTON, TX 77047
14209532    KEITH CRIDER        740 N. STONE AVE        LA GRANGE PARK, IL 60526
14206206    KEITH WATTERS        1006 RED BUD STREET        CHANNELVIEW, TX 77530
14211851    KELLER MEDICAL INC        1239 SE INDIAN STREET No.112        STUART, FL 34997
14212097    KELLI CATLETT        6805 WINDHAVEN PARKWAY        APT. 118        THE COLONY, TX 75056
14205971    KELLI CORKRAN        1025 CHARLOTTE LN        BRIDGE CITY, TX 77611
14209861    KELLIE KELLY        9117 HARVEST ACRES DR. No. C        MANVEL, TX 77578
14209646    KELLIE TOWNSEN        4526 CANYON CREST DR.        LEAGUE CITY, TX 77573
14211512    KELLY CONNERS        9377 E BELL RD        STE 201        SCOTTSDALE, AZ 85260
14205833    KELLY CRESWELL        5113 MAPLE        BELLAIRE, TX 77401
14211078    KELLY DICKENS        17314 Daylamani Dr        Richmond, TX 77407
14211428    KELLY EERNISSE        13120 19TH ST        SANTE FE, TX 77510
14210217    KELLY JOHNS        8510 PADON RD        NEEDVILLE, TX 77461
14207536    KELLY JOHNSON        7820 SEAWALL BLVD 133        GALVESTON, TX 77551
14211854    KELLY ORTH        3526 MESQUITE        SUAGR LAND, TX 77479
14208483    KELLY, SUTTER & KENDRICK, P.C.        3050 POST OAK BLVD        SUITE 200        HOUSTON, TX
            77056–6570
14211513    KELSEY KROBERT        6033 N. GRANITE REEF RD        SCOTTSDALE, AZ 85250
14210721    KELSEY LARD        4561 E. THISTLE LANDING DRIVE        PHOENIX, AZ 85044
14205980    KELSEY ZIEGLER        4614 S. 202ND E. AVE        BROKEN ARROW, OK 74014
14211140    KEMBERLY JOHNS        PO BOX 76        ROGERSVILLE, MO 65742
14208484    KENCO SERVICE & ALLIED KENCO SALES        26 LYERLY ST        SUITE 1        HOUSTON, TX
            77022
14210722    KENDRA MORAVEK        4445 N. 36TH STREET APT, 302        PHOENIX, AZ 85018
14205475    KENDRA PELHAM        PO BOX 1045        ANNA, TX 75409
14211723    KENDRICK MCGEE        28547 LOCKERIDGE SPRINGS DR        SPRING, TX 77386
14207451    KENNETH EDWARDS        16714 SQUARE RIGGER LANE        FRIENDSWOOD, TX 77546
14206538    KENNETH FITZGERALD        542 SHADOWCREST LN        COPPELL, TX 75019
14210967    KENNETH FRITZ    1402 EAST VALLEY VIEW RD.        PRESCOTT, AZ 86303
14209232    KENNETH GREER        9834 CANTERBURY DR.        HUMBLE, TX 77338
14206117    KENNETH J. DEIMEKE        29455 NORTH CAVE CREEK ROAD        SUITE 118–176        CAVE CREEK,
            AZ 85331
14205706    KENNETH J. PILLA        711 W. 40TH ST. STE. 300        BALTIMORE, MD 21211–2109
14208485    KENNETH KLEIN        12415 ROCKY KNOLL DRIVE        HOUSTON, TX 77077
14206613    KENNETH KOENIG        14600 HUFFMEISTER RD No.6304        CYPRESS, TX 77429
14209915    KENNETH L. MAUN        TAX ASSESSOR COLLECTOR/COLLIN COUNTY        P.O. BOX
            8046        MCKINNEY, TX 75070–8046
14211222    KENNETH MCELROY        4010 HICKOX ROAD        ROWLETT, TX 75089
14205470    KENNETH REAMS        705 E. PEACH STREET        ANGLETON, TX 77515
14211079    KENNETH WILLIAMS        8610 GROVE CHASE CT        RICHMOND, TX 77406
14209616    KENQUEST MEDICAL        6340 S. SANDHILL ROAD        SUITE 8        LAS VEGAS, NV 89120
14208486    KENRIC SISSINGH        1515 HYDE PARK BLVD No.28        HOUSTON, TX 77006
14205798    KENSINGTON SURGICAL INC        2921 BROWN TRAIL STE 235        BEDFORD, TX 76021
14210450    KENT STILES        5103 BAYWOOD        PASADENA, TX 77505
14206174    KENYA BENNIEFIELD        1328 E. WEATHERBY WAY        CHANDLER, AZ 85286
14210451    KENYA MORALES        4100 VISTA RD, APT 1201        PASADENA, TX 77504
14209710    KENYA STANDRIDRE        5313 N. ORMONDO CT        LITCHFIELD PARK, AZ 85340
14211855    KERMA MEDICAL PRODUCTS, INC.        215 SUBURBAN DRIVE        SUFFOLK, VA 23434
14207323    KERRY BEARDEN        234 JIM MILLER RD.        FARMERVILLE, LA 71241
14208487    KESHA PICKNEY        3509 GEORGE ST.        HOUSTON, TX 77026
14208488    KEVIN ANDERSON        11514 SAGEWILLOW LN        HOUSTON, TX 77089
14211323    KEVIN BELGRADE        16231 ROBINWOOD LANE        SAN ANTONIO, TX 78248
```

14212331   KEVIN BURGESS      2928 REATA DRIVE      WYLIE, TX 75235
14211724   KEVIN ESTELL      6218 HICKORY CREST DR      SPRING, TX 77389
14209600   KEVIN FOX      532 PRIMROSE LANE      LAPORTE, TX 77571
14212268   KEVIN FRITZ      PO BOX 143      WELLMAN, IA 52356
14206884   KEVIN LANG      2727 KINGS ROAD APT. No.3116      DALLAS, TX 75219
14211678   KEVIN M. KIMMONS      25721 DEERBROOK DR.      SPLENDORA, TX 77372
14208489   KEVIN MACMILLIAN      13707 HERON FIELD CT      HOUSTON, TX 77059
14210057   KEVIN R. WALKER      25971 Pala, STE:100      Mission Viejo, CA 92691
14211905   KEVIN SOWELLS      5811 WHITE RIVER PASS LANE      SUGAR LAND, TX 77479
14209873   KEVIN SPRINKLE      382 W. OLD MAIN STREET      MARENGO, IN 47140
14209832   KEVIN STEWART      33051 SAWGRASS CT.      MAGNOLIA, TX 77354
14210041   KEY ENTERPRISES LLC      220 SOUTH SIXTH STREET      SUITE 500      MINNEAPOLIS, MN 55402
14206317   KEY SURGICAL INC      PO BOX 74809      ATTN: ACCOUNTS RECEIVABLE      CHICAGO, IL 60694–4809
14209721   KEYANNA WILSON      1424 WHITEWATER DRIVE      LITTLE ELM, TX 75068
14211906   KHATIJAH MALIK      3435 SUMMER BAY DR.      SUGAR LAND, TX 77478
14210186   KHAWAJA IKRAM, D.O.      1200 WHITESTONE DR.      MURPHY, TX 75094
14206885   KHOU      DEPT 730044      P.O. BOX 660919      DALLAS, TX 75266–0919
14206886   KIAH      P.O. BOX 843744      DALLAS, TX 75284–3744
14206887   KILGORE & KILGORE, PLLC      3109 CARLISLE STREET      DALLAS, TX 75204
14205322   KILMER LUCAS INC.      PO BOX 297      CARLISLE, ONTARIO LOR 1HO      CANADA
14206888   KILT–FM      P.O. BOX 730844      DALLAS, TX 75373–0844
14210336   KIM BAKER      3613 LOCUST AVE      ODESSA, TX 79762
14209737   KIM BOND      594 FM 3277      LIVINGSTON, TX 77351
14210723   KIM EMERY      25225 N. 40TH LANE      PHOENIX, AZ 85083
14207594   KIM EVERHART      3251 E. CITADEL DR.      GILBERT, AZ 85298
14208490   KIM GIMS      11510 HAVARD OAKS DR      HOUSTON, TX 77095
14209287   KIM NAM      647 E. ROYAL LANE APT. No.2015      IRVING, TX 75039
14205346   KIM ORR BARRISTERS, P.C.      19 MERCER STREET      4TH FLOOR      TORONTO, ONTARIO M5V 1H2      CANADA
14206087   KIM PERRY      2956 COUNTRY PLACE CIRCLE      CARROLLTON, TX 75006
14212063   KIM RAINE      1838 E. PEBBLE BEACH DR.      TEMPE, AZ 85282
14210026   KIM REED      PO BOX 570      MINERAL WELLS, AR 71851
14211630   KIMBERLEY COKER      10650 FM 222      SHEPHERD, TX 77371
14208491   KIMBERLI HUNTER      7267 CARACARA DR.      HOUSTON, TX 77040
14210171   KIMBERLY BETHUY      1340 HAMPTON RD.      MOUNT CLEMENTS, MI 48043
14210724   KIMBERLY DAVIDGE      3148 W. SANDRA TER      PHOENIX, AZ 85053
14211231   KIMBERLY DOGGETT      4907 PEACHTREE LANE      SACHSE, TX 75048
14209233   KIMBERLY FULGHUM      6323 PINE TRAIL      HUMBLE, TX 77346
14211324   KIMBERLY GIBERGA      1502 THRUSH RIDGE      SAN ANTONIO, TX 78248
14210557   KIMBERLY HART      18229 N 89th Dr      Peoria, AZ 85382
14208492   KIMBERLY JACKSON      2322 OXFORD POINT LANE      HOUSTON, TX 77014
14209390   KIMBERLY JEAN LAKEY      1315 WELLSHIRE      KATY, TX 77494
14209667   KIMBERLY JUDGE      1385 FM 2830 RD S      LIBERTY, TX 77575
14205730   KIMBERLY MORTON      78 CR 233      BAY CITY, TX 77414
14209391   KIMBERLY MOSS      5539 LATTA PLANTATION DRIVE      KATY, TX 77449
14208493   KIMBERLY PARKER      1910 HAMLIN VALLEY DR.      HOUSTON, TX 77090
14208494   KIMBERLY ROMERO      16322 BOWIE RIDGE LN.      HOUSTON, TX 77053
14211138   KIMBERLY TURNEY      6210 S. 49TH STREET      ROGERS, AZ 72758
14209930   KIMBERLY TYSON      2910 MADISON DR.      MELISSA, TX 75454
14211162   KIMBERLY UDDIN      2205 GREENWOOD DRIVE      ROSENBERG, TX 77471
14206027   KINAMED INC      820 FLYNN RD      CAMARILLO, CA 93012
14205983   KINEX MEDICAL COMPANY, LLC      3330 GATEWAY ROAD      ATTN: KINEX AP      BROOKFIELD, WI 53045–5115
14211725   KIRIT THAKKAR      2103 SHAVON CT      SPRING, TX 77388
14209833   KIRK HILL      10333 RESEARCH FOREST DRIVE No.1216      MAGNOLIA, TX 77354
14207741   KIRK KIMBRELL      7489 CR 414 W.      HENDERSON, TX 75654
14211514   KIRK POULOS      18927 N. 94TH PL      SCOTTSDALE, AZ 85255
14212303   KIRK THIGPEN      5105 GREENWATER DR      WILLIS, TX 77318
14205981   KIRSTEN MANN      607 S FIR COURT      BROKEN ARROW, OK 74012
14205440   KIRT TINKER      7120 PINE DR      ALVIN, TX 77511
14209890   KIRWAN SURGICAL PRODUCTS      180 ENTERPRISE DR      MARSHFIELD, MA 02050
14208496   KISHA DANTE      23607 BANNING POINT CT      HOUSTON, TX 77494
14208497   KIT CHUNG      1506 OLIVE PLACE      HOUSTON, TX 77077
14206890   KKHH–FM      P.O. BOX 730844      DALLAS, TX 75373–0844
14208498   KLITSAS & VERCHER, P.C.      550 WESTCOTT ST.      STE. 570      HOUSTON, TX 77007–9020
14209557   KM CLINICAL RESEARCH GROUP      55–629B LOSEPA ST.      LAIE, HI 96762
14210725   KNOELL & QUIDORT INC      3807 NORTH 24TH ST      SUITE 200      PHOENIX, AZ 85016
14206891   KNXV SCRIPPS MEDIA, INC      PO BOX 204268      DALLAS, TX 75320–4268
14208500   KOLIN OZONIAN      1750 SKY LARK LANE      HOUSTON, TX 77056
14207141   KOLIN OZONIAN      33898 CAPE CV      DANA POINT, CA 92629
14209765   KONE INC      4156      PO BOX 894156      LOS ANGELES, CA 90189–4156
14206892   KONICA MINOLTA MEDICAL IMAGING USA INC.      DEPARTMENT 2272      P.O. BOX 122272      DALLAS, TX 75312–2272
14205915   KOTZ SANGSTER WYSOCKI, P.C.      36700 WOODWARD AVE.      STE 202      BLOOMFIELD HILLS, MI 48304

14211785   KOVEN TECHNOLOGY INC        12125 WOODCREST EXECUTIVE DR        STE 320        ST LOUIS, MO 63141
14209766   KPMG, LLP        ATTN: DOUG FARROW        550 S. HOPE ST., SUITE 1500        LOS ANGELES, CA 90071
14205550   KPRC TV        P.O. BOX 934721        ATLANTA, GA 31193–4721
14211669   KR MEDICAL TECHNOLOGIES, LLC        241 E SOUTHLAKE BLVD, STE 160        SOUTHLAKE, TX 76092
14208501   KRAFT GROUP, LLC        5519 BRIAR DRIVE        HOUSTON, TX 77056
14206893   KRC&L        3700 THANKSGIVING TOWER        1601 ELM STREET        DALLAS, TX 75201
14210514   KRESHAN SMITH        11041 SHADOW CREEK PKY, STE. 121–206        PEARLAND, TX 77584
14210515   KRESHON SMITH        11041 SHADOW CREEK PARKWAY        SUITE 121–206        PEARLAND, TX 77584
14210516   KRESHON SMITH        9002 SUNLIGHT COURT        PEARLAND, TX 77584
14208502   KRESS INC.        320 WESTCOTT STREET        SUITE 108        HOUSTON, TX 77007
14211515   KRISINE GRAHAM        7630 ANN WAY        SCOTTSDALE, AZ 85260
14206614   KRISLA W DUPONTE        17515 SPRING CYPRESS RD        SUITE C–203        CYPRESS, TX 77429
14209564   KRISTA BROUSSARD        2130 COUNTRY CLUB RD., UNIT 723        LAKE CHARLES, LA 70605
14211080   KRISTAL ORELLANA        6602 COUNTRY LANE        RICHMOND, TX 77468
14211726   KRISTEN BALMANNO        20006 WINFORD COURT        SPRING, TX 77379
14208503   KRISTEN BURTON        13036 TRAIL HOLLOW        HOUSTON, TX 77079
14205758   KRISTEN CRAWFORD        412 PAMELA DR.        BAYTOWN, TX 77521
14208504   KRISTEN DAVIS        PO BOX 3856        HOUSTON, TX 77253
14208505   KRISTEN KUCERA MARCUM, M.D.        5314 DUMFRIES DRIVE        HOUSTON, TX 77096
14211727   KRISTEN MATAGAZA        2935 WALNUT SPRINGS DR.        SPRING, TX 77449
14207171   KRISTEN REIMER        704 W PARKTOWN DR        DEER PARK, TX 77536
14210517   KRISTI HARRELL        2900 PEARLAND PARKWAY        No.5302        PEARLAND, TX 77581
14206478   KRISTI STARK        4713 NANTUCKET DRIVE        COLLEGE STATION, TX 77845
14207630   KRISTIE UNGER        19262 N. 79TH DR.        GLENDALE, AZ 85308–6171
14205441   KRISTIN ELKIN        18101 MCKAY ROAD        ALVIN, TX 77511
14209931   KRISTIN KEITH        406 FISHERMAN TRAIL        MELISSA, TX 75454
14206894   KRISTIN LEIBER        2727 Reagan Street, Unit A        Dallas, TX 75219
14205906   KRISTIN MOORE–ATTN: WENDY PARKER        1068 BRIDGES RD        BLACKSBURG, SC 29702
14210726   KRISTINA ABDALLA        18402 N. 14TH STREET        PHOENIX, AZ 85022–8502
14210372   KRISTINA KLECKER        131 E. ROSE, APT. No.113        OWATONNA, MN 55060
14212135   KRISTINA NACLERIO        13000 NIAGARA WAY        THORNTON, CO 80602
14206005   KRISTINA VILLA        1312 E. IRONWOOD DRIVE        BUCKEYE, AZ 85326
14211631   KRISTINE BUSH        320 RED MAPLE LANE        SHEPHERD, MI 48883
14207309   KRISTINE HOLDEN        201 OAK FOREST        EULESS, TX 76039
14206175   KRISTY MORGAN        753 S. TERRACE CT        CHANDLER, AZ 85226
14209967   KRISTY NEAL        2455 E. BROADWAY ROAD        UNIT 7        MESA, AZ 85204
14205770   KRISTY PEIKERT        14618 PARKVIEW COURT        BEACH CITY, TX 77523
14209539   KRISTY WOODALL        725 WILLOW CREEK DR.        LA PORTE, TX 77571
14206318   KRIV        3733 COLLECTION CENTER DRIVE        CHICAGO, IL 60693
14207373   KTISIS Web LLC        12761 Lizzie Place        Fort Worth, TX 76244
14206896   KTMD        P.O. BOX 841985        DALLAS, TX 75284–1985
14206897   KTRK–404        P.O. BOX 732384        DALLAS, TX 75373–2384
14210452   KTVK        PO BOX 101524        PASADENA, CA 85013
14206898   KTVT–TV        P.O. BOX 730457        DALLAS, TX 75373–0457
14206899   KTXA–TV        P.O. BOX 730206        DALLAS, TX 75373–0206
14208506   KUBE        2401 FOUNTAIN VIEW DRIVE        SUITE 300        HOUSTON, TX 77057
14208507   KUHF RADIO        4343 ELGIN STREET        HOUSTON, TX 77204–0887
14208508   KURT KNOP        1333 ELDRIDGE PKWY No.1        HOUSTON, TX 77077
14212176   KURZ MEDICAL, INC        5126 SOUTH ROYAL ATLANTA DRIVE        TUCKER, GA 30084
14205478   KW–Med,Inc        42609 NORTH CRAWFORD RD.        ANTIOCH, IL 60002
14206900   KXAN        P.O. BOX 844304        DALLAS, TX 75284
14206901   KXAS        P.O. BOX 841985        DALLAS, TX 75284–1985
14208509   KXLN        P.O. BOX 460867        HOUSTON, TX 77056
14208510   KYLE BOBO        10402 TOWN & COUNTRY WAY        HOUSTON, TX 77024
14208511   KYLE BUTHOD        10671 IVYRIDGE ROAD        HOUSTON, TX 77043
14211325   KYLE JENKINS        7733 LOUIS PASTEUR DR.        APT. 418        SAN ANTONIO, TX 78229
14211516   KYLE MCBRIDE        6855 E. CAMELBACK RD. No.4016        SCOTTSDALE, AZ 85251
14211517   KYLE OLSON        8802 E. DIAMOND RIM DR.        SCOTTSDALE, AZ 85255
14210727   KYLE VAUGHN        4611 E. SHED No. 160        PHOENIX, AZ 85028
14210728   KYLE VAUGHN, D.P.M        4611 E. Shea Blvd, Bldg 2 No.160        Phoenix, AZ 85028
14209968   KYLLE BUTTERS        530 S. DOBSON        MESA, AZ 85202
14208469   Kahanek, Franke & Associates, L.C.        2727 ALLEN PARKWAY, STE 1500        HOUSTON, TX 77019
14211903   Kamal Khalil        1738 Wind Trace Cove        SUGAR LAND, TX 77479
14211721   Karen Juilan        2307 Marblecrest Lane        Spring, TX 77386
14207236   Karkada Upadhya        211 Wellington Dr.        Dublin, GA 31021
14207287   Karl Storz Endoscopy–America Inc        2151 E. GRAND AVENUE        EL SEGUNDO, CA 90245
14210934   Kelly Bishop        38034 US Hwy. 93        Polson, MT 59680
14205977   Kennedy Zaborowski        8921 Bonaventure Dr.        Brighton, MI 48116
14207227   Kim Nash        Route 2 11520 Main Street        Dixon, MO 65459
14206889   Kimberly–Clark        HAYLARD HEALTH        P.O. BOX 915003        DALLAS, TX 74391–5003
14208495   Kirby Surgical Center        9300 KIRBY DRIVE        HOUSTON, TX 77060
14206088   Kiwi Services Inc.        3230 Commander Drive        Carrollton, TX 75231
14208499   Knapp Lock & Safe        3262 WESTHEIMER RD No. 514        HOUSTON, TX 77098

14207223   Knowledgeable Hands Surgical Services        6523 Canyon Mist Ln        Dickinson, TX 77539
14212249   Kourtney Campbell        194 DENALI WAY        WAXAHACHIE, TX 75167
14207161   Krasity's        1825 BAILEY ST.        DEARBORN, MI 48124–2488
14206539   Kristen Denby        412 Westlake Court        Coppell, TX 75019
14206895   Krueger, Bell & Bailey        1701 N. Market Street        Dallas, TX 75202
14208512   L & D UPHOLSTERY, INC.        5810 HOGUE        HOUSTON, TX 77087
14208513   L.B. Walker & Associates, Inc.        13111 NORTHWEST FWY SUITE 125        HOUSTON, TX 77040–6321
14206902   L2 Surgical LLC        5710 LBJ FREEWAY        SUITE 300        Dallas, TX 75240
14210087   LA'BRITNI WOLRIDGE        1206 RIVER ROCK DR.        MISSOURI CITY, TX 77489
14207706   LAB SUPPLY SPECIALISTS        5613 GLENVIEW DR        HALTOM CITY, TX 76117
14211413   LABOR LAW CENTER, INC.        3501 WEST GARRY AVE.        SANTA ANA, CA 92074
14209791   LABSCO        1951 BISHOP LANE, SUITE 300        LOUISVILLE, KY 40218–1950
14211845   LAGONIA ROGERS        12163 DIEHL DRIVE        STERLING HEIGHTS, MI 48313
14209610   LAHIJI INC.        3635 SOUTH FORT APACHE ROAD        SUITE 200–612        LAS VAGAS, NV 89147
14208514   LAKENDRA COOPER        9826 BAMBOO RD        HOUSTON, TX 77041
14208515   LAKESISHA CATLEY        9003 DRAGONWOOD TRAIL        HOUSTON, TX 77083
14206903   LALLOON MARKETING GROUP        17300 N. DALLAS PKWY STE 1080        DALLAS, TX 75248
14206904   LAMAR DRAYTON        2605 JOHN WEST RD.        APT No.9304        DALLAS, TX 75228
14205718   LAMAR TEXAS LIMITED PARTNERSHIP        PO BOX 96030        BATON ROUGE, LA 70896
14208516   LANA NIMRI        12906 ISLAND FALLS CT.        HOUSTON, TX 77041
14211728   LANARD MOORE        707 WINTER PINES CT        SPRING, TX 77373
14207224   LANCE BYRNES        5618 YACHT CLUB DR.        DICKINSON, TX 77539
14210975   LANCE C. NEWTON        690 TABLE ROCK DR.        PROSOER, TX 75078
14210518   LANCE LAFLEUR, M.D., PLLC        1920 COUNTRY PLACE PARKWAY SUITE No. 160        PEARLAND, TX 77584
14208517   LANCE LANGLAND        5150 BRAESVALLEY        HOUSTON, TX 77096
14210088   LANCE TRANICK        2715 KISSING CAMEL CT.        MISSOURI CITY, TX 77459
14208518   LANGE MECHANICAL SERVICES L.P.        PO BOX 924556        HOUSTON, TX 77292–4556
14212007   LANGSTON        LANGSTON SECURITY        PO BOX 8587        SURPRISE, AZ 85374–0126
14206905   LANGUAGE LINE SERVICES, INC.        P.O. BOX 202564        DALLAS, TX 75320–2564
14209927   LANGUAGE SCIENTIFIC, INC.        101 STATION LANDING, STE 500        MEDFORD, MA 02155
14210729   LANMOR SERVICES, INC        2058 W. ROSE GARDEN LANE        PHOENIX, AZ 85027
14212234   LANNY J. DAVIS & ASSOCIATES, LLC        1900 M STREET, NW, SUITE 300        WASHINGTON, DC 20036
14209969   LANSTAR, LLC        4450 E. MCLELLAN RD.No.106        MESA, AZ 85206
14211518   LARA ALBERTSON        24400 N. WAY        SCOTTSDALE, AZ 85255
14211907   LARA BRYANT        319 POWER COURT        SUGAR LAND, TX 77478
14208519   LARRY BIER        3826 CANARY GRASS LANE        HOUSTON, TX 77059
14209327   LARRY BRANHAM        PO BOX 392        KARNES CITY, TX 78118
14205862   LARRY BRAZELL        2256 GREGG RD. APT 2        BELLEVUE, NE 68123
14209884   LARRY DEARK        306 MARTIN LUTHER KING DR.        MARKSVILLE, LA 71351
14207571   LARRY GADDES PCAC, CTA        904 S. MAIN ST.        GEORGETOWN, TX 78626
14207144   LARRY HENRY        1502 AVENUE B        DANBURY, TX 77534
14209682   LARRY M. SMITH        588 E. PURNELL ST.        LEWISVILLE, TX 75057
14206120   LARRY P GREEN        118 MELODY CR        CEDAR HILL, TX 75104
14205442   LARRY POSH        316 OAK MANOR DRIVE        ALVIN, TX 77511
14209288   LARRY RUFFIN        2410 SOUTHLAKE CT.        IRVING, TX 75038
14205921   LARRY SARGENT        9537 DEER RIDGE DR.        BOERNE, TX 78006
14208520   LARRY TERRY        2238 MARLO ST        HOUSTON, TX 77023
14208521   LASHAN WOODS        17202 RANCHO VERDE        HOUSTON, TX 77095
14208522   LASHANDA MCCOY        5113 HIGGINS        HOUSTON, TX 77033
14208523   LASHANDA MCCOY        5113 HIGGINS        HOUSTON, TX 77033
14210519   LATASHA GILES        12400 SHADOW CREEK PKWY UNIT 1108        PEARLAND, TX 77584
14208524   LATONYA RAY        5015 ALDINE BENDER        HOUSTON, TX 77032
14208525   LATOYA COLLINS        19939 CHASEWOOD PARK DR        No.8101        HOUSTON, TX 78664
14208526   LAURA BOSCHE CHAN        14250 EMPANDA DR.        HOUSTON, TX 77083
14206024   LAURA CLOUD        1984 COUNTY ROAD 3102        CALL, TX 75933
14210599   LAURA CONNERTON        10800 PELLE CR.        PHILADELPHIA, PA 19154
14208527   LAURA CORTEZ        18803 HOLLY WAY        HOUSTON, TX 77084
14207452   LAURA EDWARDS        2002 EDGEWATER DR.        FRIENDSWOOD, TX 77546
14207346   LAURA EMERSON        321 WESTLAKE        FORNEY, TX 75126
14210008   LAURA EMERY        3200 NORTH M37 HIGHWAY        MIDDLEVILLE, MI 49333
14209738   LAURA GARCIA        604 WEST NORTH ST        LIVINGSTON, TX 77351
14207650   LAURA KNIGHT        238 N 152nd Ave        Goodyear, AZ 85338
14208528   LAURA PERRY        5114 LIDO LN        HOUSTON, TX 77092
14212192   LAURA POPE        3635 S. OSWEGO AVE        TULSA, OK 74135
14211180   LAURA RUNNELS        13412 CHEROKEE ROSE CT        ROSHARON, TX 77583
14208529   LAURA SCHUHMANN        2631 HOLLOW HOOK RD        HOUSTON, TX 77080
14208530   LAURA WAITS        6103 MORNINGSHIRE LANE        HOUSTON, TX 77084
14208531   LAUREN BATTLE        5642 PARK VILLAGE        HOUSTON, TX 77051
14210924   LAUREN BLOCK        71 KENSINGTON BLVD        PLESENT RIDGE, MI 48069
14210175   LAUREN CHAMBERS        301 JARDINERE WALK        MOUNT PLEASANT, SC 29464
14206906   LAUREN GENGLER        6155 RICHMOND AVE        DALLAS, TX 75214
14208532   LAUREN GREEN        5401 CHIMNEY ROCK RD. No.854        HOUSTON, TX 77081
14210730   LAUREN JACKSON        3212 N. 37TH STREET        APT 12        PHOENIX, AZ 85018
14206907   LAUREN MICHELLE SMITH        11324 CARISSA DR.        DALLAS, TX 75218

14210890   LAUREN PIREK        4689 HOME PLACE         PLANO, TX 75024
14209392   LAUREN RACHEL MALLEK        19122 TOBACCO RD.        KATY, TX 77449
14210891   LAUREN RUDICK        1912 NORTHCREST DRIVE        PLANO, TX 75075
14206908   LAUREN SEARS        2731 FRAIZER ST        DALLAS, TX 75210
14210145   LAUREN WARNER        7210 LOUNA RD        MONTGOMERY, TX 77316
14208533   LAURIE CLEPPER        2031 MAPLETON DR.        HOUSTON, TX 77043
14208534   LAURIE HARING        10340 SHAWDOW OAKS DRIVE        HOUSTON, TX 77043
14207405   LAURIE MESCH        305 HWY ST        FREDERICKSBURG, TX 78624
14208535   LAURY RAMCHARAN        8306 BARBERRY BRANCH ST.        HOUSTON, TX 77055
14208536   LAVETA DODSON        12620 ROBERT E. LEE ROAD        HOUSTON, TX 77044
14211326   LAW & ORDER RECORD RETRIEVAL        PO BOX 461745        SAN ANTONIO, TX 78246
14210600   LAW JOURNAL PRESS        P.O. BOX 70162        PHILADELPHIA, PA 19176–9628
14206909   LAW OFFICE OF JOE H. STALEY, JR.,P.C.        3100 MPNTICELLO AVENUE        SUITE
850        DALLAS, TX 75205
14210941   LAWRENCE BROWN        PO BOX 4075        PORT ARTHUR, TX 77641
14211729   LAWRENCE MCDONALD        18714 CYPRESS LOCH        SPRING, TX 77379
14206131   LAWRENCE MORRISON        1200 BIRDIE COVE        CEDAR PARK, TX 78613
14211635   LAWTATE        LAW OFFICE OF TATE REHMET        2902 N. US. HIGHWAY 75        SHERMAN, TX
75090
14211613   LAYROOTS, LLC        1425 BROADWAY        No.20–4601        SEATTLE, WA 98122
14208537   LBJ LABORATORY SUPPORT SERVICES        2626 SOUTH LOOP WEST, STE. 248        HOUSTON, TX
77054
14212064   LBW TRAINING CENTER LLC        1301 E UNIVERSITY DR        STE 104        TEMPE, AZ 85281
14211400   LD MICRO, INC        11040 BOLLINGER CANYON ROAD        SUITE E–405        SAN RAMON, CA
94582
14206910   LDR SPINE USA INC        P.O. BOX 671716        DALLAS, TX 75267–1716
14206911   LDWW GROUP MARKETING & COMMUNICATIONS, L.P.        1444 OAK LAWN, SUITE
119        DALLAS, TX 75207
14210988   LEAH MYERS        164 JIMS CIRCLE        RAGLEY, LA 70657
14206912   LEAP SURGICAL LLC        6333 E. MOCKINGBIRD STE. 147–819        DALLAS, TX 75214
14205551   LEASEQUERY, LLC        115 PERIMETER CENTER PI NE        SUITE 1150        ATLANTA, GA
30346
14206320   LEBANON HOLDING. LLC        14906 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
14207489   LEBANON HOLDINGS, LLC DBA COREMED NETWORK        6988 LEBANON ROAD        SUITE
102        FRISCO, TX 75034
14208538   LECHAUNDA TATUM        6087 WINSTON ST        HOUSTON, TX 77021
14211841   LEE EXECUTIVE SEARCH        10941 OTAHNAGON        STANWOOD, MI 49346
14208539   LEEANN GREENWOOD        5353 MEMORIAL DRIVE No.3062        HOUSTON, TX 77007
14211908   LEELA THOMAS        5327 HEATH RIVER LN        SUGAR LAND, TX 77479
14208541   LEGACY COMMNUNITY HEALTH        PO BOX 66308        HOUSTON, TX 77266–6308
14206913   LEGACY HEALTH, LLC        THE MANAGER C/O DUMINDA DE ZOYSA        BANK OF
AMERICA        DALLAS, TX 75206
14206914   LEGACY TEXAS        ATTN: MICHAEL ANSOLABEHERE        8411 PRESTON RD. SUITE
600        DALLAS, TX 75225
14207551   LEGAL DIRECTORIES PUBLISHING COMPANY, INC        PO BOX 495069        GARLAND, TX
75049–5069
14205370   LEGAL SHIELD        PO BOX 2629        ADA, OK 74821–2629
14210578   LEIGH CRENSHAW        20821 PENNY ROYAL DR.        PFLUGERVILLE, TX 78660
14205426   LEIGH LANIER        12285 BROADWELL ROAD        ALPHARETTA, GA 30004
14211395   LEITERS ENTERPRISES, INC.        17 GREAT OAKS BLVD        SAN JOSE, CA 95119
14209393   LEKEANTE COCKERHAM        18103CANYON CYPRESS LANE        KATY, TX 77449
14209208   LELAND HENRY        PO BOX 531        HUGO, OK 74743
14209394   LELAND PAYNE        23 HOLLINGERS ISLAND        KATY, TX 77450
14205731   LENA STAVINOHA        3204 EL CAMINO ST        BAY CITY, TX 77414
14205347   LENCZNER SLAGHT ROYCE GRIFFEN, LLP        130 ADELAIDE STREET WEST        SUITE
2600        TORONTO, ONTARIO M5H 3P5        CANADA
14210027   LENORA BUSCHOW        P.O. BOX 1103        MINERAL WELLS, TX 76068
14208542   LENOX HILL HOLDINGS, LTD.        5773 WOODWAY DR. No.460        HOUSTON, TEXAS 77057
14209234   LEO BERMUDEZ        14007 ROBBIE CREEK LANE        HUMBLE, TX 77396
14208543   LEO FIGUEROA        5207 DANA LEIDH DRIVE        HOUSTON, TX 77066
14208544   LEO PATRICK PURCELL JR        1126 MERRILL        HOUSTON, TX 77009
14211237   LEO STINNETT        1189 EAST MADERA ESTATES LANE        SAHUARITA, AZ 85629
14208545   LEON CHEN        2010 BLODGETT ST UNIT G        HOUSTON, TX 77004
14207668   LEON FLETCHER        1609 EAST SPRINGCREST CIRCLE        GRANDE PRARIE, TX 75134
14207738   LEONARD GUTTIEREZ        26875 HWY 6        HEMPSTEAD, TX 77445
14209395   LEOVARDO VEGA        19334 SHILOH CREEK LANE        KATY, TX 77449
14211181   LES HOSEY        4019 KELLY LEIGH        ROSHARON, TX 77583
14205415   LESLEY ZACHARIAH        4304 GLEN MEADOWS DR        ALLEN, TX 75002
14211081   LESLIE CRAWLEY        20703 SLATE CT.        RICHMOND, TX 77407
14207453   LESLIE DERAY        411 FRIENDS KNOLL LN        FRIENDSWOOD, TX 77546
14209894   LESLIE HOLT        PO BOX 781        MAURICEVILLE, TX 77626
14210362   LESLIE KALEC        15708 CENTENNIAL DR.        ORLAND PARK, IL 60462
14210089   LESLIE KNIGGE        3011 SUN CITY CT        MISSOURI CITY, TX 77459
14207374   LESLIE MONTEZ        5945 WEST CREST DR. W        FORT WORTH, TX 76134
14211174   LESLIE PEAVY        PO BOX 69        ROSEPINE, LA 70659
14209693   LESLIE WIEDER        17579 RED OAK        LEXINGTON, KY 40512–4079
14208546   LETOURNEAU INTERESTS, INC.        5819 MILWEE STREET        HOUSTON, TX 77092
14208547   LETSOS COMPANY        P.O. BOX 36927        HOUSTON, TX 77236–6927

14207195    LEVEL 3 COMMUNICATIONS,LLC        PO BOX 910182        DENVER, CO 80291–0182
14208548    LEVERAGED RECEIVABLES MANAGEMENT        24 GREENWAY PLAZA        SUITE 1705        HOUSTON, TEXAS 77046
14206916    LEW LEFCO        6534 REDPINE RD        DALLAS, TX 75248
14210731    LEWIS ROCA ROTHGERBER CHRISTIE, LLP        201 E. WASHINGTON ST., SUITE 1200        PHOENIX, AZ 85004
14206321    LEXICOMP        CHICAGO LOCKBOX 62456        62456 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
14206001    LEXIE BELLES        PO BOX 51        BRUCE CROSSING, MI 04912
14205552    LEXINGTON INSURANCE COMPANY        GLOBAL RECOVERY SERVICES        PO BOX 105795        ATLANTA, GA 30348–5795
14211242    LEXION MEDICAL LLC        545 ATWATER CIRCLE        SAINT PAUL, MN 55103
14210005    LEXIS NEXIS MATTHEW BENDER INC.c/o FULFILMENT        9443 SPRINGBORO PIKE        MIAMISBURG, OH 45342
14206918    LEXITAS        325 N. ST. PAUL, STE 1900        DALLAS, TX 75201
14205759    LIBBIE RICHARD        109 LINCOLN CEDAR DR        BAYTOWN, TX 77523
14211786    LIEBEL FLARSHEIM COMPANY, LLC        1034 S. BRENTWOOD BLVD SUITE 800        ST LOUIS, MO 63125
14205957    LIFE INSTRUMENT CORP        91 FRENCH AVENUE        BRAINTREE, MA 02184
14206322    LIFE SPINE, INC.        P.O. BOX 83050        CHICAGO, IL 60691–3010
14210306    LIFE TECH INC        975 MADISON AVENUE        NORRISTOWN, PA 19403
14210300    LIFELINE PHARMACEUTICALS LTD        1301 NW 84TH AVENUE SUITE 101        NIAMI, FL 33126
14205707    LIFENET HEALTH        P.O. BOX 79636        BALTIMORE, MD 21279–0636
14209206    LILA MILLER        29632 EAST IRVIN RD        HUFFMAN, TX 77336
14208550    LILIAN LUI        11523 BRIAR FOREST DR        HOUSTON, TX 77077
14208551    LILIANA SANCHEZ        110 FOYCE        HOUSTON, TX 77022
14206323    LILLIBRIDGE HEALTHCARE SERVICES, INC        251 MEDICAL CENTER LLC        C/O LILLIBRIDGE HEALTHCARESERVICES, INC        CHICAGO, IL 60693–0169
14210520    LILLIE DORIAN        12201 WILLOW BROOK LN        PEARLAND, TX 77584
14211082    LILY ANGULO        11122 E. LAKE GABLES DR.        RICHMOND, TX 77406
14210305    LINA MEDICAL USA        P.O. BOX 2503        NORCROSS, GA 30091
14212065    LINCOLN ELECTRIC DOOR        3210 S. Hardy Dr.        Tempe, AZ 85282
14210238    LINDA ALLEN        PO BOX 244        NEW CANEY, TX 77357
14212008    LINDA BERG        15427 W LEAH LANE        SURPRISE, AZ 85374
14206920    LINDA BICKERS        7312 HEATHMORE DR        DALLAS, TX 75248
14207631    LINDA BIVINS        6446 WEST TURQUOISE DRIVE        GLENDALE, AZ 85260
14209722    LINDA BROWN        1409 LAUREL HALL LANE        LITTLE ELM, TX 75068
14208552    LINDA BROWN        16406 CAMINO DEL SOL DR        HOUSTON, TX 77083
14211327    LINDA BROWN        3808 LOMITA STREET        SAN ANTONIO, TX 78230
14208553    LINDA DAIGLE        14350 SCHILLER RD        HOUSTON, TX 77082
14211245    LINDA DICKSON        1616 TANGLEWOOD LN        SALINA, KS 67401
14208554    LINDA F ROBERTS        14462 ACUNA LANE        HOUSTON, TX 77045
14211730    LINDA GUIDRY        2109 SAWDUST RDNo.13202        SPRING, TX 77380
14210090    LINDA JOHNSON        P.O. BOX 1241        MISSOURI CITY, TX 77459
14206462    LINDA K BROWN        543 COUNTY ROAD 2859        CLEVELAND, TX 77327
14211909    LINDA MAYHOOD        PO BOX 272        SUGAR LAND, TX 77487
14208555    LINDA MINGO        4735 THEALL ROAD        HOUSTON, TX 77001
14211215    LINDA NULISCH        3672 WAGNER ROAD        ROUND TOP, TX 78954
14211910    LINDA OQUENDO        4603 WINDSONG CREEK LN        SUGAR LAND, TX 77479
14210521    LINDA PATAKI        1026 S WELLSFORD DR        PEARLAND, TX 77584
14206176    LINDA PETERSON        4351 S PURPLE SAGE PL        CHANDLER, AZ 85248
14211822    LINDA ROBERTS        3001 DOVE COUNTRY PLACE        No. 1612        STAFFORD, TX 77477
14210453    LINDA SALAZAR        2721 YALE        PASADENA, TX 77502
14208556    LINDA SAPP        1815 MANDRILL LN        HOUSTON, TX 77067
14210146    LINDA SEMMLER        7219 LORNA RD        MONTGOMERY, TX 77316
14209396    LINDA SHADDIX        1914 WINDY RIDGE DR.        KATY, TX 77450
14211328    LINDA SHIRTUM        2810 OLD RANCH RD.        SAN ANTONIO, TX 78217
14208557    LINDA STAFFORD–HAYNES        7322 SOUTHWEST FREEWAY        SUITE 780        HOUSTON, TX 77074
14210147    LINDA TEAGUE        MYSTIC POINT        MONTGOMERY, TX 77356
14206177    LINDA WADE        1312 S. NEBRSKA PLACE        CHANDLER, AZ 85286
14206615    LINDA WATSO        15819 LINWOOD MANOR COURT        CYPRESS, TX 77429
14208558    LINDA ZALESKI        243 STONEY CREEK        HOUSTON, TX 77024
14210291    LINDSAY BROWN        5951 APPLEMAN RD        NEWARK, OH 43056
14206921    LINDSAY COLA        8623 CAPRI DRIVE        DALLAS, TX 75238
14209872    LINDSAY SCHOEN        8854 W. MOON SPRING ROAD        MARANA, AZ 85653
14205910    LINDSEY BEXLEY        PO BOX 714        BLESSING, TX 77419
14210148    LINDSEY BLAHA        15538 QUEEN ELIZABETH COURT        MONTGOMERY, TX 77316
14209540    LINDSI DAVIS        1114 GLENBAY CT.        LA PORTE, TX 77571
14208559    LINEAR MARKETING LLC        407 FAUST LANE        HOUSTON, TX 77024
14206324    LINKEDIN CORPORATION        62228 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693–0622
14209880    LISA BATTEN        11751 ALLEN RD.        MARIETTA, OK 73448
14207310    LISA BROWN        2500 KODIAK CIRCLE        EULESS, TX 76039
14212151    LISA BUEHRING        15601 BROWN ROAD        TOMBALL, TX 77377
14208560    LISA CLARK        11510 LAKEWOOD PLACE        HOUSTON, TX 77070
14212116    LISA DORVINEN        27 HARMONY ARBOR COURT        THE WOODLANDS, TX 77382
14209723    LISA FINLEY        2541 SADDLEHORN DR        LITTLE ELM, TX 75068

```
14206616   LISA GRIMALDO        10331 OLIVIA VIEW LANE        CYPRESS, TX 77433
14210579   LISA HENSZ    18712 ROYAL POINTE DR        PFLUGERVILLE, TX 78660
14205498   LISA HOLDER        1604 GLASGOW DR.        ARLINGTON, TX 76015
14209970   LISA LAIRBY        930 N. MESA DR. No.1082        MESA, AZ 85201
14209733   LISA LASER, USA        3123 INDEPENDENCE DRIVE        LIVERMORE, CA 94551
14210732   LISA LICON    5114 W. FULTON ST        PHOENIX, AZ 85043
14208561   LISA PARKER        PO BOX 37428        HOUSTON, TX 77237
14205760   LISA PENA    7906 VERANDA DRIVE        BAYTOWN, TX 77523
14211519   LISA PRIEM    7340 E. LEGACY BLVD.        SCOTTSDALE, AZ 85255
14211520   LISA RAPASKY        8307 E. CLARENDON AVE.        SCOTTSDALE, AZ 85251
14209203   LISA SQUIRES        6818 ARBOR HEIGHTES DR.        HUDSONVILLE, MI 49426
14209565   LISA THERIOT        760 MISTY LANE        LAKE CHARLES, LA 70611
14208562   LISA WARE–LOPEZ        11002 HAMMERLY BLVD, 106        HOUSTON, TX 77043
14211626   LISA ZACK        8460 RHODE        SHELBY TOWNSHIP, MI 48317
14207375   LISMEY CASTRO        6109 BELLAIRE DR. SOUTH        FORT WORTH, TX 76132
14210307   LITE TECH INC        975 MADISON AVENUE        NORRISTOWN, PA 19403
14208563   LITIANA MERHI        2718 YOUPON LAKE CRT.        HOUSTON, TX 77084
14206028   LITMUS SOFTWARE, INC        675 MASSACHUSETTS AVE, STE 10        CAMBRIDGE, MA 02139
14210821   LITMUS SOFTWARE, INC.        PO BOX 360628        PITTSBURG, PA 15251–6628
14210272   LIVEPERSON, INC.        475 TENTH AVENUE 5TH FLOOR        NEW YORK, NY 10018
14212009   LIZBETH NARANJO        11559 W. COYOTE CT        SURPRISE, AZ 85378
14208564   LIZET THOMAS        19419 HILLSIDE SPRING CIRCLE        HOUSTON, TX 77084
14209257   LLOYD D NABORS DEMOLITION, LLC        1330 DOWDY FERRY ROAD        HUTCHINS, TX
           75141
14206089   LLOYD SCARROW        2737 TROUTT DRIVE        CARROLLTON, TX 75010
14209768   LMA North America        PO BOX 51275        LOS ANGELES, CA 90051–5575
14207347   LOARN HOUSTON        13220 FRANKLIN LN.        FORNEY, TX 75126
14206198   LOCKDOWN SURGICAL, INC        18888 LAKE SRIVE EAST        CHANHASSEN, MN 55317
14208565   LOCKE PROTECTIVE SERVICES        1616 SOUTH VOSS RD., STE. 250        HOUSTON, TX 77057
14210343   LOCKE SUPPLY CO.        P.O. BOX 24980        OKLAHOMA CITY, OK 73124–0980
14207230   LOGAN FREEMAN        312 CEDAR RIDGE LOOP        DOVER, AR 72837
14207531   LOGIQUIP        PO BOX 278        GALESBURG, MI 49053–0278
14208566   LOGIX COMMUNICATIONS        P.O. BOX 3608        HOUSTON, TX 77253–3608
14208567   LOGIX HOLDING COMPANY, LLC        2950 N. LOOP WEST 8TH FLOOR        HOUSTON, TX 77092
14209554   LOHOZO DEVELOPMENT        50 VISTA DEL SOL        LAGUNA BEACH, CA 92651
14209487   LOLA ABREGO        3759 CINCH DR.        KINGMAN, AZ 86409
14208569   LONE STAR GLASS        3804 BISSONNET        HOUSTON, TX 77005
14208570   LONE STAR INTERPRETERS LLC        2800 POST OAK BLVD STE.4100        HOUSTON, TX 77479
14208571   LONESTAR ANESTHESIA ASSOCIATION        7010 CHAMPION PLAZA DRIVE No.300        HOUSTON,
           TX 77069
14208572   LONESTAR ELECTRIC SUPPLY        4200 N SAM HOUSTON PKWY        HOUSTON, TX 77086
14209663   LONGHORN PLUMBING CO., INC        801 S. BAGDAD RD        LEANDER, TX 78641
14211232   LONNA KYSIAK        3705 REMINGTON COURT        SACHSE, TX 75048
14210933   LONNIE HENSLEY        30070 CR 1240        POCASSET, OK 73079
14208573   LONNIE LUKES        16506 PINON VISTA DR        HOUSTON, TX 77095
14210892   LONZRA ALSOBROOKS        2300 MOLLY LN        PLANO, TX 75074
14211911   LOPITA GHOSH        5815 EMMIT CREEK LN        SUGAR LAND, TX 77479
14211022   LORA JEAN ENTY        2712 Millwood Dr        Richardson, TX 75082
14209467   LORA ROMNEY        1168 HANLINE CIRCLE        KAYSVILLE, VT 84037
14210454   LORENA TIJERINA        1202 ELMWOOD        PASADENA, TX 77502
14212295   LORETTA PETERSON        600 TEXAS STREET        WHARTON, TX 77488
14211329   LORI BLIZE        9246 RIDGE CROSS        SAN ANTONIO, TX 78250
14209916   LORI CATHEY        9320 CALIENTE DR        MCKINNEY, TX 75072
14208574   LORI LANE        16211 CHARTER STONE DR        HOUSTON, TX 77070
14205638   LORI SANCHEZ        5001 CONVICT HILL RD.No.1011        AUSTIN, TX 78749
14208575   LORRAINE FOIX        8820 WEST HEIMER        HOUSTON, TX 77063
14208576   LOUIE SOMMER        1038 CURTIN ST.        HOUSTON, TX 77016
14209877   LOUIS DUNNAM        41122 WEST HOPPER DRIVE        MARICOPA, AZ 85138
14206617   LOUIS HEBERT        10130 PEYTONS GRACE LANE        CYPRESS, TX 77433
14205719   LOUISIANA DEPARTMENT OF REVENUE        P.O. BOX 201        BATON ROUGE, LA 70821–1218
14205720   LOUISIANA STATE BOARD OF NURSING        17373 PERKINS ROAD        BATON ROUGE, LA
           70810
14208577   LOVE ADVERTISING        3550 WEST 12TH ST        HOUSTON, TX 77008
14211670   LOVEIN RIBMAN P.C        109 RIVER OAKS DRIVE        SUITE 100        SOUTHLAKE, TX 76092
14208578   LOW VOLTAGE SECURITY SOLUTIONS        9900 WESTPARK DRIVE        SUITE No.
           134        HOUSTON, TX 77063
14211521   LPW PROPERTIES, LLC        C/O SIGNATURE REAL ESTATE SERVICES        8712 E. VIA DE
           COMMERECIO        SCOTTSDALE, AZ 85258
14206922   LSI SOLUTIONS        P.O. BOX 205099        DALLAS, TX 75320–5099
14208579   LUBY'S FUDDRUCKERS RESTAURANSTS, LLC        13111 NORTHWEST FREEWAY, SUITE No.
           600        HOUSTON, TX 77040
14206395   LUCAS ASSOCIATES INC        PO BOX 638364        CINCINNATI, OH 45263–8364
14209566   LUCAS GOBER        1005 SHELLIE LN 28        LAKE CHARLES, LA 70611
14211590   LUCAS SULLIVAN        4518 S. FAMINGO        SEABROOK, TX 77586
14208580   LUCIANA PERONI        11922 WESTMERE DRIVE        HOUSTON, TX 77007
14208581   LUCINDA KURTAS        883 WEST 41ST ST        HOUSTON, TX 77018
14212296   LUCY PUSTEJOVSKY        502 LAKESHORE DRIVE        WHARTON, TX 77488
14211330   LUCY SILVA        12114 WATER VALLEY        SAN ANTONIO, TX 78249
```

| | | | |
|---|---|---|---|
| 14210455 | LUIS BARRIENTOS | 4014 FAIRHOPE OAK | PASADENA, TX 77503 |
| 14206513 | LUIS BOCHANTIN | 2703 IMPERIAL GROVE LANE | CONROE, TX 77385 |
| 14208582 | LUIS GUERRA | 9127 PETERSHAM DR | HOUSTON, TX 77031 |
| 14206618 | LUIS HERNANDEZ | 11231 SKY RIDGE DR | CYPRESS, TX 77429 |
| 14208583 | LUKE DAVIS | 8118 GRAY JAY DR. | HOUSTON, TX 77040 |
| 14209397 | LUKE KLINGER | 313 N. SADDLEBROOK LANE | KATY, TX 77494 |
| 14208584 | LUKE VAMMEN | 1607 ALTHEA DR | HOUSTON, TX 77018 |
| 14206923 | LUKER PHARMACY MANAGEMENT | P.O. BOX 207322 | DALLAS, TX 75320–7322 |
| 14209398 | LUTHER ARNOLD | 4339 FOREST GARDENS LANE | KATY, TX 77449 |
| 14205480 | LYDIA ENGLE | 1520 FOREST LN RD | ARDMORE, OK 73401 |
| 14212182 | LYDIA SANCHEZ | 5562 S. HILDRETH AVE | TUCSON, AZ 85746–8570 |
| 14209399 | LYJIA WILLIAMSON | 6803 ENCHANTED CREST DR. | KATY, TX 77449 |
| 14211982 | LYLE WRIGHT | 753 COUNTY RD. 2436 | SULPHUR SPRING, TX 75482 |
| 14212086 | LYNETTE JACKSON | 3024 COUNTY AVE | TEXARKANA, AR 71854 |
| 14211445 | LYNETTE LANGHAMER | 202 KALLUS ST | SCHULENBURG, TX 78956 |
| 14206924 | LYNN KRISTENSEN | 5100 VERDE VALLEY LANE    No. 167 | DALLAS, TX 75254 |
| 14210313 | LYNN M. MILLER | 6 RED FOREST LN. | NORTH OAKS, MN 55127 |
| 14211206 | LYNNE ZUKOWSKY | 3544 ASHMERE LOOP | ROUND ROCK, TX 78681 |
| 14207651 | LYNNETTE JAMES | 18176 W. DESERT BLOSSOM DR. | GOODYEAR, AZ 85338 |
| 14211912 | LYNX MONITORING SERVICES, LLC | 14019 SOUTH WEST FWY    SUITE 301–327    SUGAR LAND, TX 77487 | |
| 14206017 | LabCorp | P.O BOX 12140 | BURLINGTON, NC 27216–2140 |
| 14206319 | Landauer, Inc. | P.O BOX 809051 | CHICAGO, IL 60680–9051 |
| 14209846 | Laura Sigrist | 107 Washington Ave. | Manitou Springs, CO 80829 |
| 14205402 | Leah Pearce | 196 W. Lauren Drive | Alexandria, LA 71303 |
| 14205414 | Lee McMillian | 101–C N. GREENVILLE AVE. No. 303 | ALLEN, TX 75002 |
| 14208540 | LeftLane Designs | 9707 SHADOWGLADE CT. | HOUSTON, TX 77064 |
| 14206915 | Leveltwo | 302 NORTH MARKET ST    SUITE 300 | DALLAS, TX 75202 |
| 14236365 | Lewisville ISD | Linebarger, Goggan, Blair & Sampson, LLP    c/o Elizabeth Weller    2777 N. Stemmons Freeway Suite 1000    Dallas, TX 75207 | |
| 14206917 | Lexis Nexis (1) | PO BOX 733106 | DALLAS, TX 76373–3106 |
| 14208549 | Liberty Office Products | P.O. BOX 630729 | HOUSTON, TX 77263–0729 |
| 14206919 | LifeCell | PO BOX 301582 | DALLAS, TX 75303–1582 |
| 14209767 | Lincoln Harris | PO Box 59749 | Los Angeles, CA 90074 |
| 14206069 | Lincoln National Life Insurance Co. | PO BOX 0821 | CAROL STREAM, IL 60132–0821 |
| 14205834 | Linda Johansen, R. Ph. | 4711 LAUREL ST. | BELLAIRE, TX 77401 |
| 14207703 | Lippincott, Williams, & Wilkins | P.O. BOX 1610 | HAGERSTOWN, MD 21741–1610 |
| 14205984 | Lisa Case | 1611 North Jackson St. | Brookhaven, MS 39601 |
| 14209313 | Lisa Helsom | 3503 Madison St. | Kalamazoo, MI 49008 |
| 14211665 | Lisa Lyell | 13441 Pearl | Southgate, MI 48195 |
| 14211139 | Lisa Ramseyer | 8549 Palomino Dr. | Rogers, AR 72758 |
| 14207454 | Lisa Walker R.Ph. | 1016 QUAKER BEND DR. | FRIENDSWOOD, TX 77546 |
| 14211392 | Littler Mendelson PC | PO Box 45547 | San Francisco, CA 94145 |
| 14208568 | Lone Star Communications | 4120 SOUTH DRIVE | HOUSTON, TX 77053–4811 |
| 14205637 | Lone Star Overnight | PO BOX 149225 | AUSTIN, TX 78714–9225 |
| 14205712 | Louann Posten | 123 Seneca Dr.    Box 723 | Barrackville, WV 26559 |
| 14210389 | Lumenis | DEPT CH 19528 | PALATINE, IL 60055–9528 |
| 14205594 | M E COMPUTER SYSTEMS, LLC | 1955 WEST DOWNER PLACE | AURORA, IL 60506–4384 |
| 14208585 | M&M 24 HR SERVICES LLC | 10100 CLAY ROAD    SUITE B | HOUSTON, TX 77080 |
| 14210091 | M&S Therapy Services | 2207 Mountshire Dr | MISSOURI CITY, TX 77489 |
| 14210893 | M. WHITE & ASSOCIATES, LLC | 101 E. PARK BLVD, STE 1200 | PLANO, TX 75074 |
| 14211522 | M.D. MOCK CORP | 8943 E, SHEENA DR | SCOTTSDALE, AZ 85260 |
| 14206925 | MA KILPATRICK–PETTY CASH | 5920 FOREST PARK RD STE 700 | DALLAS, TX 75235 |
| 14208586 | MAA | 10333 HARWIN DRIVE SUITE No.230 | HOUSTON, TX 77036 |
| 14208587 | MAA | 6200 SAVOY DR., STE. 150 | HOUSTON, TX 77036 |
| 14206619 | MACALL NAGEL | 11219 JADESTONE CREEK | CYPRESS, TX 77433 |
| 14211913 | MACEO CARTER INVESTMENTS, LLC | 14140 SOUTHWEST FREEWAY, STE 100    ATTN: COLLECTIONS DEPT.    SUGAR LAND, TX 77478 | |
| 14208588 | MACH 5 COURIERS INC | PO BOX 52490 | HOUSTON, TX 77052 |
| 14206926 | MACKENZIE TERRY | 4213 DICKASON AVE, APT 23 | DALLAS, TX 75219 |
| 14211409 | MACO INTERNATIONAL, INC. | 11586 SO. EAGLE RIDGE DR | SANDY, UT 84094 |
| 14208589 | MACRO HEALTHCARE SOLUTIONS | 12710 SWEET BIRCH LN | HOUSTON, TX 77041 |
| 14210733 | MADALENE KRAMER | PO BOX 13466 | PHOENIX, AZ 85002–3466 |
| 14208590 | MADDUX COMFORT CONTROL INC | PO BOX 266105 | HOUSTON, TX 77207 |
| 14211980 | MADDYSON MILLER | 3752 ASH DR. | SULPHUR, LA 70663 |
| 14208591 | MADISON MONTALBO | 6035 VICKIJOHN DR | HOUSTON, TX 77096 |
| 14211731 | MAE JACKSON | 30510 ALDINE WESTFIELD RD. | SPRING, TX 77386 |
| 14207376 | MAGAW MEDICAL | 1120 SOUTH FREEWAY STE 122 | FORT WORTH, TX 76104 |
| 14206647 | MAGGIE HUFF | 12107 LISMORE LAKE DR | CYRESS, TX 77429 |
| 14205835 | MAHLER HEALTH PM, LLC | 6800 WEST LOOP SOUTH    SUITE 300    BELLAIRE, TX 77401 | |
| 14209400 | MAHRUKH JANGDA | 3314 RETAMA FALLAS LN | KATY, TX 77494 |
| 14206927 | MAIL FINANCE NEOPOST USA    DEPT 3682 | PO BOX 123682 | DALLAS, TX 75312–3682 |
| 14208592 | MAILY HOANG | 1010 PRINCE STREET | HOUSTON, TX 77008 |
| 14206587 | MAINE STANDARDS COMPANY LLC | 221 US ROUTE 1    CUMBERLAND FORESIDE, ME 04110 | |
| 14208593 | MAJUSCULE, INC. | 8524 HWY 6 NORTH, STE 601 | HOUSTON, TX 77095 |
| 14207512 | MAKO SURGICAL CORP | 2555 DAVIE ROAD | FT. LAUDERDALE, FL 33317 |

14208594    MALAK ALBATARSEH      3610 CANVASBACK LANE      HOUSTON, TX 77047
14210734    MALDONADO MEDICAL, LLC      19820 N. 7TH AVE, SUITE 230      PHOENIX, AZ 85027–4736
14211632    MALIGNANT HYPERTHERMIA ASSOCIATION OF THE UNITED S      PO BOX 1069      SHERBURNE, NY 13460
14211914    MALIK KUTTY      4660 SWEETWATER BLVD., STE 190      SUGAR LAND, TX 77479
14211037    MAMBA CONSULTING, LLC      1565 N. CENTRAL EXPY.      RICHARSON, TX 75080
14207377    MANDI BESS      8121 CLOVER GLEN LN.      FORT WORTH, TX 76123
14210092    MANDY KAO      4510 ROTH DRIVE      MISSOURI CITY, TX 77459
14208595    MANGINI, LAKHIA AND ASSOCIATES PA      1140 BUSINESS CENTER DRIVE      SUITE 370      HOUSTON, TX 77043
14209917    MANIBROOK TECHNOLOGIES, LLC      6841 VIRGINIA PARKWAY No. 103–391      MCKINNEY, TX 75071
14208596    MANN ORTHOPEDICS      2450 FONDREN ROAD      SUITE 220      HOUSTON, TX 77063
14210735    MANNAL ABDALLA      18402 N. 14TH ST      PHOENIX, AZ 85022
14211083    MANOUCHER FELFELI      3103 GREY HAWK CV      RICHMOND, TX 77469–1853
14208597    MANSOUR SHIRVANI      12821 HILL BRANCH ROAD      HOUSTON, TX 77082
14208598    MANUEL PINA      1606 PRAIRIE GROVE DR      HOUSTON, TX 77077
14208599    MAPA JOSA, LLC      311 BROWN SADDLE ST.      HOUSTON, TX 77057–1409
14206325    MAQUET MEDICAL SYSTEMS      3615 SOLUTIONS CENTER      CHICAGO, IL 60677–3006
14206514    MARC CELIA      9521 CHASEWOOD BLVD.      CONROE, TX 77304
14211523    MARC ECKHAUSER      12452 N. 145TH WAY      SCOTTSDALE, AZ 85259
14210093    MARCELA ESCOBAR      9006 N. FITZGERALD WAY      MISSOURI CITY, TX 77459
14212250    MARCHMAN MEDICAL LLC      601 SYCAMORE STREET      WAXAHACHIE, TX 75165
14207652    MARCIA HALL      4735 N. 150TH AVE      GOODYEAR, AZ 85395
14206928    MARCIA MCGHEE      12480 ABRAMS RD      APT 422      DALLAS, TX 75243
14211915    MARCO A. VARGAS, M.D.      2026 CRESTFIELD DRIVE      SUGAR LAND, TX 77479
14206481    MARCOS RODRIGUEZ      5032 COPPERGLEN CIRCLE      COLLEYVILLE, TX 76034
14207422    MARCUS SPANN      3943 TEAL RUN PL CT      FRESNO, TX 77545
14209625    MARENA      650 PROGRESS INDUSTRIAL BLVD      LAWRENCEVILLE, GA 30043
14209207    MARGARET BAXLEY GIBBONS      27906 DOVERBROOK DR.      HUFFMAN, TX 77336–3651
14211842    MARGARET M. GALLAGHER, RN, MSN, LNCC, CLNC      34 SIGNAL HILL ROAD      STATEN ISLAND, NY 10301
14205761    MARGARET NOLASCO      3202 ARKANSAS      BAYTOWN, TX 77520
14211524    MARGARET SWANTKO      20750 N. 87TH ST., UNIT 2059      SCOTTSDALE, AZ 85255
14208600    MARGARET TATUM      9901 RICHMOND AVE.      HOUSTON, TX 77042
14209971    MARGARET THOMPSON      1518 N. 64TH ST.      MESA, AZ 85205
14206469    MARGARET WELCH      313 EDGE WATER DR.      CLUTE, TX 77531
14206515    MARGIE LEAL      7945 COUGHRAN RD      CONROE, TX 77303
14208601    MARGIE MITCHELL      4705 EVELLA ST      HOUSTON, TX 77026
14212010    MARGO WELKER      14227 N. 149TH DRIVE      SURPRISE, AZ 85379
14208602    MARGOT AYALA      11169 POMPANO LANE      HOUSTON, TX 77072
14205992    MARGOTH PAZ      32803 RED LEAD LN      BROOKSHIRE, TX 77423
14208603    MARIA AGUILAR      9115 DANIELLE CT      HOUSTON, TX 77090
14210094    MARIA ARTOLA      3030 LEXINGTON LAKE DR.      MISSOURI CITY, TX 77459
14208604    MARIA BUITRAGO      3760 GRAMERCY STREET      HOUSTON, TX 77025
14208605    MARIA BUITRAGO, DPM      3760 GRAMMERCY STREET      HOUSTON, TX 77025
14206207    MARIA CHAVEZ      708 MCCARDELL      CHANNELVIEW, TX 77530
14208606    MARIA CORTEZ      10511 HEATHER HILL      HOUSTON, TX 77086
14211732    MARIA DETALAMAS      3315 LEGENDS MILL DR.      SPRING, TX 77386
14208607    MARIA DURAN      13921 ALDERSON ST 18      HOUSTON, TX 77015
14206929    MARIA FRANCES YLLANA      1800 MAIN ST No. 608      DALLAS, TX 75201
14211331    MARIA FRANCO      6122 PALMETTO WAY      SAN ANTONIO, TX 78253
14205762    MARIA GARCIA      920 ALMOND STREET      BAYTOWN, TX 77521
14209306    MARIA GRADO      536 COPPER LANE      JARREL, TX 76537
14210522    MARIA GRUMMONS      4935 SENTRY WOODS LN      PEARLAND, TX 77584
14205471    MARIA J. CANTU      129 HOUSTON STREET      ANGLETON, TX 77515
14211733    MARIA LOQUELLA      4218 COUNTRY HEIGHTS COURT      SPRING, TX 77388
14208608    MARIA M. BUITRAGO, DPM,P.A.      3760 GRAMERCY ST      HOUSTON, TX 77025
14209401    MARIA MALDONADO      20214 LAZY LANE      KATY, TX 77449
14211332    MARIA MOTA      123 MASCASA      SAN ANTONIO, TX 78237
14207742    MARIA NUTILE.PROFESSIONAL CORP.      1070 W. HORIZON RIDGE PARKWAY      SUITE 210      HENDERSON, NV 89012
14208609    MARIA OLGUIN      3439 EBBTIDE DR      HOUSTON, TX 77045
14208610    MARIA PEREZ      11402 KIRKHOLLOW DR.      HOUSTON, TX 77089
14207595    MARIA PINEDA      5631 W. COLTER ST APT 1131      GILBERT, AZ 85301
14210095    MARIA REYES      1418 GRAND FALLS DR      MISSOURI CITY, TX 77459
14211084    MARIA RIVERA      4826 MONARCH FALLS      RICHMOND, TX 77469
14208611    MARIA ROMERO      3910 MANORDALE DRIVE      HOUSTON, TX 77082
14211163    MARIA SALDIEMA      2110 ARAPAHOE DR.      ROSENBERG, TX 77471
14211164    MARIA SALDIERNA      2110 ARAPAHOE DR.      ROSENBERG, TX 77471
14211085    MARIA SHADMEHR      6911 OAKBRANCH MANOR LN      RICHMOND, TX 77407
14208613    MARIA SILVA      1401 REDFORD ST. APT No. 1408      HOUSTON, TX 77034
14208612    MARIA SILVA      7611 MAGNOLIA      HOUSTON, TX 77023
14208614    MARIA SONDERFAN      2223 COLUMBIA ST      HOUSTON, TX 77008
14210523    MARIAH HENDERSON      1218 CHESTERWOOD DR      PEARLAND, TX 77581
14208615    MARIANELA RODARTE      406 Crest Street      Houston, TX 77020
14211333    MARIBEL MATA      816 BURLESON      SAN ANTONIO, TX 78202
14211334    MARICELA CASTILLO      4839 CASA ORO ST      SAN ANTONIO, TX 78233

14208616    MARICLAIRE ORTALE        914 MAIN, UNIT 1211        HOUSTON, TX 77002
14210736    MARICOPA COUNTY ENVIRONMENTAL SERVICES DEPT.        BUSINESS SERVICES
DIVISION        1001 N. CENTRAL AVE, STE 100        PHOENIX, AZ 85004
14210737    MARICOPA COUNTY MEDICAL SOCIETY        326 E. CORONADO ROAD        PHOENIX, AZ 85004
14210738    MARICOPA COUNTY TREASURER        PO BOX 52133        PHOENIX, AZ 85072–2133
14210580    MARICRIS PACAMARA        1221 NEW MEISTER LANE No. 1222        PFLUGERVILLE, TX 78660
14206091    MARIE CASSION–FRANCOIS        4689 MUSTANG PARKWAY No.1107        CARROLLTON, TX
75010
14205732    MARIE OLIDE        3214 9TH STREET        BAY CITY, TX 77414
14206178    MARIE PICHE        1801 W. AZALEA DRIVE        CHANDLER, AZ 85248
14209711    MARILYN HALL        19407 W. MEDLOCK DR.        LITCHFIELD PARK, AZ 85340
14207572    MARILYN LAUB        3720 WILLIAMS DRIVE No.236        GEORGETOWN, TX 78628
14210524    MARILYN OFONDU        1505 FALLEN OAK COURT        PEARLAND, TX 77581
14211996    MARINA MEDICAL INSTRUMENTS, INC        955 Shotgun Road        Sunrise, FL 33326
14208617    MARIO IRIGOYEN        6017 SUNNYCREST        HOUSTON, TX 77067
14205639    MARIO MARTINEZ        3604 FLAMEVINE COVE        AUSTIN, TX 78735
14208618    MARION INTEGRATED MARKETING        7026 OLD KATY RD        STE 249        HOUSTON, TX
77024–2125
14208619    MARISELA ESPINOZA        11727 TIERRA PALMS TR        HOUSTON, TX 77034
14208620    MARISOL FLORES        12600 DUNLAP 971        HOUSTON, TX 77035
14206562    MARISOL GALINDO        1000 S. ADAMS RD        CRANE, TX 79731
14207216    MARISOL GARCIA        4301 NICHOLS AVE        DICKERSON, TX 77539
14208621    MARISSA ARREOLA        1420 COLUMBIA        HOUSTON, TX 77008
14206006    MARISSA HADLAND        290 S. 226TH DR.        BUCKEYE, AZ 85326
14211086    MARISSA MORRIS        19539 SUNDANCE EDGE CT.        RICHMOND, TX 77407
14211207    MARITZA CORTEZ–AVILES        1509 MILLS MEADOW DR.        ROUND ROCK, TX 78664
14209577    MARIVI CORONA        130 LILY STREET        LAKE JACKSON, TX 77566
14208622    MARJORIE NASH        2 WOODSBORROUGH CIRCLE        HOUSTON, TX 77055
14211734    MARJORIE WILTSHIRE        16610 SIR WILLIAM DR.        SPRING, TX 77379
14208623    MARK FILLEY, M.D.        4120 SOUTHWEST FREEWAY No.230        HOUSTON, TX 77027
14208624    MARK ADICKES, M.D.        541 LINDENWOOD DRIVE        HOUSTON, TX 77024
14209402    MARK BATTAGLINI        6422 CLEAR BEND LANE        KATY, TX 77450
14210218    MARK BOHAC        9511 NEEDVILLE FAIRCHILDS RD        NEEDVILLE, TX 77461
14206039    MARK BOUNDS        2343 COMAL SPRINGS        CANYON LAKE, TX 78133
14212257    MARK BROWN        180 MILL CREEK DR.        WEATHERFORD, TX 76085
14211916    MARK BROWN, M.D.        1310 PRISTINE WAY        SUGAR LAND, TX 77487
14211335    MARK CANO        323 W.QUILL DR.        SAN ANTONIO, TX 78228
14210319    MARK DAVID GURARIE        219 N. MAIN ST.        NORTHAMPTON, MA 01062
14209403    MARK DAVIS        6722 CRYSTAL POINT        KATY, TX 77449
14208625    MARK GARCIA        4400 MEMORIAL DR        APT No.1029        HOUSTON, TX 77007
14211336    MARK GETZEN        1609 BEAUCHAMP ST        SAN ANTONIO, TX 78231
14205836    MARK GILGER        4811 CEDAR ST        BELLAIRE, TX 77401
14207163    MARK GOSS, MD PA        2301 S. FM 51, SUITE 500        DECATUR, TX 76234
14208626    MARK KHORSANDI, D.O.        2345 SAGE ROAD, No. 323        HOUSTON, TX 77056
14209593    MARK KILEY        907 EAST AVENUE F        LAMPASAS, TX 76550
14208627    MARK MCGINNIS        13122 BRONCROFT CT        HOUSTON, TX 77044
14205918    MARK NADLER        9276 BLUE RIDGE DR.        BLUE RIDGE, GA 30513
14208628    MARK PROVENZANO, M.D.        3 HICKORY RIDGE        HOUSTON, TX 77024
14209311    MARK R. ROGERS, M.D.        78–7079 HOLUAKI LOOP        KAILUA–KONA, HI 96740
14208629    MARK RANDALL ROGERS        12000 RICHMOND No. 370        HOUSTON, TX 77082
14207596    MARK ROLLINGER        1455 SOUTH COLT DRIVE        GILBERT, AZ 85296
14207632    MARK RUTHEM        6403 W. PARADISE LANE        GLENDALE, AZ 85306
14207237    MARK S. EMERSON        11750 DUBLIN BLVD, STE 115        DUBLIN, CA 94568
14209578    MARK SMYTH        348 TIMBERCREEK DRIVE        LAKE JACKSON, TX 77566
14210178    MARK THOMAS        114 ROBINSON LOOP        MOUNTAIN HOME, AZ 72653
14210739    MARK THURSTON        1590 E. CHERRY RD        PHOENIX, AZ 85014
14207561    MARK VANDERHOOF        762 TEAL DRIVE        GEAND PRAIRIE, TX 75052
14209918    MARK VIKTOR SILVER, PLLC        2516 PROVINE RD        MCKINNEY, TX 75070
14207378    MARK'S        P.O. BOX 121554        FORT WORTH, TX 76121–1554
14207288    MARKET WIRED        100 N SEPULVEDA BLVD STE 325        EL SEGUNDO, CA 90245
14209672    MARKET–TIERS, INC.        8097 FLINT STREET        LENEXA, KS 66214
14205891    MARKETLAB INC        DEPT 2506        P.O. BOX 11407        BIRMINGHAM, AL 35246–2506
14205988    MARKETSMITHS CONTENT STRATEGISTS LLC        C/O JEAN TANG        11 MESEROLE STREET,
3D        BROOKLYN, NY 11206
14206179    MARKSKALNY        MARK SKALNY PHOTOGRAPHY        1751 W. LAREDO STREET        CHANDLER,
AZ 85224
14206022    MARLA BUNDICK        7019 COUNTRY RD. 129        CADWELL, TX 77836
14209972    MARLENE YOUNG        6425 E COLBY ST        MESA, AZ 85205
14211525    MARRIOTT HOTEL SERVICES, INC        16770 N. PERIMETER DRIVE        SCOTTSDALE, AZ
85260
14208630    MARSH & MCLENNAN AGENCY LLC        2500 CITY WEST BLVD        SUITE 240        HOUSTON, TX
77042
14210894    MARSH LANE SURGICAL HOSPITAL, LLC        2301 MARSH LANE        PLANO, TX 75093
14206516    MARSHA GOODWYN–FRAZIER        27117 E. LANA LN        CONROE, TX 77385
14209589    MARTEK PHARMACAL COMPANY        575 PROSPECT STREET No. 213        LAKEWOOD, NJ
08701
14209404    MARTHA BROWN        603 HOUGHTON        KATY, TX 77450
14210740    MARTHA CARILLO        6515 W. MCDOWELL APT. 2025        PHOENIX, AZ 85035

```
14209470    MARTHA CHOAT        4212 SUMMER STAR LN.        KELLER, TX 76244
14211087    MARTHA COMPEAN        5702 MEDOWLARK LANE        RICHMOND, TX 77469
14212183    MARTHA ZAMORA        4790 E. WATER ST        TUCSON, AZ 85712
14209647    MARTHASUE NEVE        2008 SUNSET CT S        LEAGUE CITY, TX 77573
14209235    MARTIN KIBBY        4023 OAK RUN        HUMBLE, TX 77396
14208631    MARTIN MARLOWE        6468 BURGOYNE RD        HOUSTON, TX 77057
14212117    MARTIN SPAKE        70 S. SHAWNEE RIDGE CIRCLE        THE WOODLANDS, TX 77382
14208632    MARTIN SURGICAL SUPPLY CO        PO BOX 1508        HOUSTON, TX 77251-1508
14208633    MARTIN, DISIERE, JEFFERSON & WISDOM, LLP        808 TRAVIS        20TH FLOOR        HOUSTON,
            TX 77002
14208634    MARTINA BABINEAUX        6119 DARLINGHURST DR.        HOUSTON, TX 77085
14211337    MARTINA PESINA        214 FORREST AVE.        SAN ANTONIO, TX 78204
14211823    MARTINA TORRES        12907 FOLKCREST        STAFFORD, TX 77477
14208635    MARTINEZ MILLWORK, INC        8503 HIGHWAY 6 SOUTH        HOUSTON, TX 77083
14212118    MARTY SPAKE        70 S. SHAWNEE RIDGE CIRCLE        THE WOODLANDS, TX 77382
14208636    MARVIN LOPEZ        4906 YELLOWSTONE BLVD        HOUSTON, TX 77021
14206517    MARVIN LOZANO        111 RED OAK LANE        CONROE, TX 77304
14210741    MARY ANN DOWELL        PO BOX 62791        PHOENIX, AZ 85082-2761
14208637    MARY ANN EMERSON        3210 SUNRISE MANOR CT        HOUSTON, TX 77082
14210895    MARY ANN GRIFFIN        4541 HARTFORD DRIVE        PLANO, TX 75093
14210423    MARY ANN KILPATRICK        4704 RAVENSTHORPE DR        PARKER, TX 75002
14212274    MARY AUTENRIETH        309 COUNTY ROAD 467        WEST COLUMBIA, TX 77486
14208638    MARY BEAVER        2929 WESLAYAN ST        APT 1607        HOUSTON, TX 77027
14207510    MARY CANDELAS        4324 HOUGHTON AVE        FT WORTH, TX 76107
14206932    MARY CARLSON        5920 FOREST PARK ROAD        SUITE 700        DALLAS, TX 75235
14210219    MARY DANNHAUS        16400 HIGHWAY 36        NEEDVILLE, TX 77461
14210742    MARY DORADO        2545 N. 83RD AVE. No.2147        PHOENIX, AZ 85035
14208639    MARY ES ANDERSON, M.D.        2929 WESLAYAN ST. No.2202        HOUSTON, TX 77027
14205700    MARY FAZ        11435 OLD ELAM RD        BALCH SPRINGS, TX 75180
14208640    MARY HENLEY        11107 DUANE ST        HOUSTON, TX 77047
14206547    MARY HERNANDEZ        2535 DWYER ST.        CORPUS CHRISTI, TX 78410
14209300    MARY JANE PARKER        39 RAMPART DRIVE        JACKSON, TN 38305
14209579    MARY JUNE        106 COFFEE LANE        LAKE JACKSON, TX 77566
14209648    MARY KINCAID        2105 WALNUT CREEK DRIVE        LEAGUE CITY, TX 77573
14206580    MARY LEWIS        443 FISHAWK WAY        CROSBY, TX 77532
14212066    MARY MACYAUSKI        601 W. RIO SALADO PKWY        TEMPE, AZ 85281
14209862    MARY MARGARET ABELL        7119 LEWIS LANE        MANVEL, TX 77578
14208641    MARY MECHLER        325 WEST 17TH STREET        HOUSTON, TX 77008
14207264    MARY OLVERA        1302 LILLY STREET        EL CAMPO, TX 77437
14208642    MARY PAPPAS        1538 FAIRVIEW        HOUSTON, TX 77006
14205640    MARY STANLEY        9812 LAVERA DRIVE        AUSTIN, TX 78726
14211591    MARY WACEY        1310 GOLDEN SUN CT.        SEABROOK, TX 77586
14209703    MARYANN CLEAVER        2095 PARIS AVE        LINCOLN PARK, MI 48146
14209254    MARYANN SARTAIN        105 MARSEILLE DRIVE        HURST, TX 76054
14208643    MARYBEL PICAZO        6920 SHERMAN        HOUSTON, TX 77011
14208644    MARYBEL PICAZO        6920 SHERMAN        HOUSTON, TX 77011
14210096    MARYES PALACIOS        1730 BENT OAK DR        MISSOURI CITY, TX 77489
14208645    MARYGROVE TEXAS LLC.        4617 NORTH SHEPHERD DR        HOUSTON, TX 77018
14205708    MARYLAND CHILD SUPPORT ACCT        P.O. BOX 17396        BALTIMORE, MD 21297-1396
14208646    MASRI MONA        10402 TOWN AND COUNTRY WA        HOUSTON, TX 77024
14206933    MASSEY SERVICES INC        DALLAS 576149        7101 JOHN W CARPENTER        DALLAS, TX
            75247
14206934    MAST MEDICAL STAFFING        P. O. BOX 915183        DALLAS, TX 75391
14210743    MASTERCORP COMMERCIAL SERVICES        PO BOX 80913        PHOENIX, AZ 85060-0913
14211338    MATERA PAPER COMPANY        P.O. BOX 200184        SAN ANTONIO, TX 78220-0184
14206935    MATHESON TRI-GAS INC.        PO BOX 123028        DEPT 3028        DALLAS, TX 75312
14210744    MATRIX ANESTHESIA, LLC        19820 N. 7TH AVE., STE 230-B        PHOENIX, AZ 85027
14209973    MATRIX ANESTHESIA, PLLC        8960 E. NORA CIRCLE        MESA, AZ 85207
14208647    MATSUSHIMA RENDON & THRASH, PPLC        440 LOUISIANA STREET STE 900        HOUSTON, TX
            77002
14209405    MATT JARVIS        9550 SPRING GREEN BLVD, STE. 408-226        KATY, TX 77494
14208648    MATT MARUCA        2525 S VOSS RD No.363        HOUSTON, TX 77057
14206937    MATTHEW BENDER & COMPANY INC.        PO BOX 733106        DALLAS, TX 75373-3106
14208649    MATTHEW COSBY        4550 N. BRAESWOOD APTNo.223        HOUSTON, TX 77096
14210745    MATTHEW EMERSON        3935 E ROUGH RIDER RD        No. 1139        PHOENIX, AZ 85050
14208650    MATTHEW K MARUCA        2709 A CHENEVERT ST        HOUSTON, TX 77004
14212332    MATTHEW L PORTER        2702 KERNVILLE DR        WYLIE, TX 75098
14211526    MATTHEW MEIER        8550 E. IDIANOLA AVE.        SCOTTSDALE, AZ 85251
14208651    MATTHEW PERSKY        3800 AUDLEY ST No.7204        HOUSTON, TX 77098
14207696    MATTHEW S. MESSICK        5252 TWIN CITY HWY APT 407        GROVES, TX 77619
14208652    MATTHEW STRUTTON        12010 TALL OAK ST        HOUSTON, TX 77024
14208654    MAUREEN F WALKER        11947 SUMMERDALE ST        HOUSTON, TX 77077
14211527    MAUREEN PHILZONE        7777 EAST MAIN STREET, UNIT No.260        SCOTTSDALE, AZ 85251
14212119    MAURICIO LUCENA        103 S BARDSBROOK        THE WOODLANDS, TX 77385
14211843    MAURO CALLIGRAPHY        1277 CLOVE ROAD        STATEN ISLAND, NY 10301
14208655    MAURRYLEN THOMAS        8740 WESTHEIMER No.31        HOUSTON, TX 77063
14210949    MAX WILLIAMS        21043 WILLIAMS CREEK DRIVE        PORTER, TX 77365
14205379    MAXIS MEDICAL, LLC.        4643 WESTGROVE DR        ADDISON, TX 75001
```

14208656    MAXWELL HUTSON        3110 QUENBY        HOUSTON, TX 77005
14208657    MAYRA COLON        5310 TAVENOR LANE        HOUSTON, TX 77048
14211840    MC CREDIT PARTNERS, LP        2200 ATLANTIC STREET, 5TH FLOOR        STAMFORD, CT 06902
14210344    MCAFEE & TAFT        JILL COLLINS        211 NORTH ROBINSON        OKLAHOMA CITY, OK 73102–7103
14208658    MCCOY ROCKFORD INC        6869 OLD KATY ROAD        HOUSTON, TX 77024
14208659    MCDONALD ELECTRIC        5044 TIMBER CREEK DRIVE        HOUSTON, TX 77017
14209769    MCDOWELL MOUNTAIN MEDICAL INVESTORS        HCP, INC No.1066        FILE No.50053        LOS ANGELES, CA 90074–0053
14211121    MCELROY,DEUTSCH,MULVANEY & CARPENTER,LLP        40 WEST RIDGEWOOD AVENUE        RIDGEWOOD, NJ 07450
14206221    MCGUIREWOODS        201 NORTH TRYSON STREET, SUITE 3000        CHARLOTTE, NC 28202
14206938    MCGUIREWOODS LLP        2000 MCKINNEY AVE., STE 1400        DALLAS, TX 75201
14205553    MCKESSON MEDICAL SURGICAL        PO. BOX 933027        ATLANTA, GA 31193–3027
14206396    MCKESSON MEDICAL SURGICAL OHIO        P.O. BOX 634404        CINCINNATI, OH 45263–4404
14209548    MCKESSON PLASMA & BIOLOGICS LLC        401 MASON ROAD        LA VERGNE, TN 37086
14206326    MCKESSON SPECIALTY CARE DIST        15212 COLLECTIONS CENTER DR        CHICAGO, IL 60693
14205554    MCKESSON TECHNOLOGIES        PO BOX 403421        ATLANTA, GA 30384–3421
14206939    MCKINSEY KLINT        5050 CAPITOL AVE, APT No. 241        DALLAS, TX 75206
14208660    MCKOOL SMITH        600 TRAVIS ST, STE 7000        HOUSTON, TX 77002
14208661    MCS ENTERPRISES        P.O. BOX 321226        HOUSTON, TX 77221
14208662    MD FOOT AND ANKLE, LLC        1200 BINZ STREET, SUITE 1275B        HOUSTON, TX 77004
14206482    MD INTEGRATED MARKETING INC        1700 TENNISON PARKWAY        SUITE 103        COLLEYVILLE, TX 76034
14205499    MDGROW        3016 FRANCISCAN DR. 836        ARLINGTON, TX 76015
14205427    MDNETSOLUTIONS LLC        13010 MORRIS ROAD        CORPORATE CENTER TWO 3RD FLOOR        ALPHARETTA, GA 30004
14211208    MEAGAN HILBURN–HERNDON        2934 LAUREL GROVE WAY        ROUND ROCK, TX 78681
14207597    MEAGAN LARSON        1806 SOUTH RACINE LN        GILBERT, AZ 85295
14208663    MEAGAN ONG        1110 POTOMAC DRIVE        APT.No. A        HOUSTON, TX 77057
14208664    MECHANICAL 360 A/C & HEATING, LLC        7536 HARMS RD., STE D        HOUSTON, TX 77041
14205912    MECTRA LABS, INC        TWO QUALITY WAY        PO BOX 350        BLOOMFIELD, IN 47424
14206940    MED TEMPNOW        1910 PACIFIC AVE., SUITE 20000        DALLAS, TX 75201
14212314    MED TURN, INC        635 VINE STREET        WINSTON–SALEM, NC 27101
14211528    MED–ADVISE CONSULTING,INC        9420 E. DOUBLETREE RANCH RD C–104        SCOTTSDALE, AZ 85258
14206328    MEDACTA USA INC        1556 WEST CARROLL AVE        CHICAGO, IL 60607
14210042    MEDAFOR INC        4001 LAKEBREEZE AVENUE SUITE 200        MINNEAPOLIS, MN 55429
14211023    MEDALIST DEVELOPMENT, LLC        1105 EASTVIEW CIRCLE        RICHARDSON, TX 75081
14207314    MEDARTIS, INC        224 VALLEY CREEK BLVD        SUITE 100        EXTON, PA 19341
14205556    MEDASSETS, INC.        P.O. BOX 405652        ATLANTA, GA 30384–5652
14206941    MEDCILLARY MED GROUP, LLC        8330 LBJ FREEWAY        SUITE 1035        DALLAS, TX 75243
14211735    MEDCO        8319 THORA        No.A1        SPRING, TX 77379
14211796    MEDCO CONSULTANTS, LLC        24025 GREATER MACK        SUITE 202        ST. CLAIR SHORES, MI 48080
14211736    MEDCO MANUFACTURING        8319 THORA No.A1        SPRING, TX 77379
14211434    MEDELY, INC        1315 3RD STREET PROMENADE STE. 500        SATA MONICA, CA 90401
14208665    MEDGROW MARKETING, LLC        7223 PRESTWICK STREET        HOUSTON, TX 77025
14206329    MEDHOST DIRECT INC        2739 MOMENTUM PLACE        CHICAGO, IL 60689–5327
14206330    MEDHOST OF TENNESSEE, INC.        2739 MOMENTUM PLACE        CHICAGO, IL 60689–5327
14206222    MEDI USA, L.P.        PO BOX 890107        CHARLOTTE, NC 28289–0107
14206943    MEDI–LEADS INC        302 N MARKET ST STE 300        DALLAS, TX 75202
14210273    MEDIANT COMMUNICATIONS        P.O. BOX 29976        NEW YORK, NY 10087–9976
14210274    MEDIANT COMMUNICATIONS INC        3 COLUMBUS CIRCLE        SUITE 2110        NEW YORK, NY 10019
14210054    MEDICA        PO BOX 9310        CP 221        MINNETONKA, MA 55440–9310
14208666    MEDICAL AMBULATORY SUGICAL SUITES–KIRBY        9300 KIRBY DRIVE, STE. 150        HOUSTON, TX 77054
14208667    MEDICAL ANESTHESIA ASSOCIATES        10333 HARWIN DRIVE, STE. 230        HOUSTON, TX 77036
14208668    MEDICAL ANESTHESIA ASSOCIATES LLP        10333 HARWIN DR. No.230        HOUSTON, TX 77036
14207455    MEDICAL CONCEPTS LLC        1620 S. FRIENDSWOOD DR.        SUITE 161        FRIENDSWOOD, TX 77546
14206331    MEDICAL DEVICE DIVISION OF OTSUKA AMERICA PHARMACE        62609 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
14211339    MEDICAL DIGITAL IMAGING OF TEXAS, INC        PO BOX 771        SAN ANTONIO, TX 78293–0771
14205641    MEDICAL ELEMENTS LLC        3708 EBONY HOLLOW COVE        AUSTIN, TX 77054
14210746    MEDICAL GAS SERVICES INC        24410 N. 20TH DR.        PHOENIX, AZ 85085
14207305    MEDICAL GROUP MANAGEMENT ASSOCIATION        104 INVERNESS TERRACE EAST        ENGLEWOOD, CO 80112
14208669    MEDICAL HEALTHCARE NETWORK SOLUTIONS        9405 HUFFMEISTER ROAD SUITE 150        HOUSTON, TX 77095
14206620    MEDICAL LABORATORY AND COURIER SOLUTIONS LLC        9818 FRY ROAD        UNIT 62        CYPRESS, TX 77433

```
14206942   MEDICAL MANAGEMENT SOLUTIONS, LLC        P.O. BOX 25232        DALLAS, TX 75225
14211529   MEDICAL MARKETING SOLUTIONS,LLC        8322 E. Hartford Dr.        Scottsdale, AZ 85255
14207772   MEDICAL OFFICE RESOURCES, LLC        142 MEAD LANE        HOLLAND, OH 43528
14212262   MEDICAL PLAZA PHARMACY@CLEAR LAKE        250 BLOSSOM ST., STE. 110        WEBSTER, TX 77598
14210012   MEDICAL SERVICES INTERNATIONAL        5455 HONEYSUCKLE ROAD        MIDLOTHIAN, TX 76065–7006
14207205   MEDICAL SLEEP SOLUTIONS, PLLC        1001 ROBBIE MINCE WAY        DESOTA, TX 75115
14212184   MEDICAL TECHNIQUE INC        8060 E RESEARCH CT        TUCSON, AZ 85710
14210812   MEDICAL TECHNOLOGY ASSOCIATES, INC.        6651 102nd AVE. N.        PINELLAS PARK, FL 33782
14208671   MEDISTAR HERMANN DRIVE MEDICAL CENTER, LTD        7670 WOODWAY        SUITE 160        HOUSTON, TX 77063
14210043   MEDIVATORS        N.W. 9841        PO BOX 1450        MINNEAPOLIS, MN 55485
14206332   MEDIX STAFFING SOLUTIONS, INC        7839 SOLUTION CENTER        CHICAGO, IL 60677–7008
14210182   MEDLINE INDUSTRIES–CNSMT        ONE MEDLINE PLACE        MUNDELEIN, IL 60060
14205882   MEDNET LLC        8950 W. OLYMPIC BLVD PMB 147        BEVERLY HILLS, CA 90211
14210020   MEDOVATIONS INC        102 EAST KEEFE AVE        MILWAUKEE, WI 53212
14210193   MEDPRO DISPOSAL, LLC        1952 MCDOWELL ROAD        NAPERVILLE, IL 60563
14209885   MEDPRO INC        532 OLD MARLTON PIKE, STE 256        MARLTON, NJ 08053–2075
14210183   MEDSERVICE REPAIR INC        1234 ALLANSON ROAD        MUNDELEIN, IL 60060
14205557   MEDSHAPE, INC        1575 NORTHSIDE DRIVE NW        SUITE 440        ATLANTA, GA 30318
14212120   MEDSOURCE SURGICAL SOLUTIONS        P. O. BOX 132222        THE WOODLANDS, TX 77393
14205642   MEDSTAR FUNDING LC        13812 FLAT TOP RANCH RD        AUSTIN, TX 78732
14205416   MEDSTAR ORTHOPEDIC SUPPLIES, LLC        190 E. STACEY RD, STE. 306–388        ALLEN, TX 75013
14205558   MEDTRONIC SD USA, INC        PO BOX 409201        ATLANTA, GA 30384–9201
14206333   MEDTRONIC SD USA, INC.        4642 COLLECTIONS CENTER DR.        CHICAGO, IL 60693–0046
14206944   MEDTRONIC USA INC        P.O. BOX 848086        DALLAS, TX 75284–8086
14206945   MEDUSA GROUP, LLC        17304 PRESTON RD. SUITE 800        DALLAS, TX 75252
14208672   MEDX SURGICAL PARTNERS INC        2616 SOUTH LOOP WEST STE 210        HOUSTON, TX 77054
14212152   MEGAN COPE        10026 SUGARVINE LANE        TOMBALL, TX 77375
14209863   MEGAN KRIEWALDT        5630 FURNACE RD        MANVEL, TX 77578
14206590   MEGAN MATHENY        2420 VALLEY ROAD        CUYAHOGA FALLS, OH 44223
14209406   MEGAN OLEWE        19314 BANKERS HOUSE DRIVE        KATY, TX 77449
14206180   MEGAN STAPLEY        2172 E. CARLA VISTA PL        CHANDLER, AZ 85225
14208673   MEGASYSTEMS SECURITY        4660 BEECHNUR ST SUITE 216        HOUSTON, TX 77096
14211967   MEI CHING YAU        7023 HABERSHAM AVE        SUGARLAND, TX 77479
14208674   MEIGAN WHITE        14722 BUXLEY        HOUSTON, TX 77053
14209407   MELANIE ANDREWS        22806 SPATSWOOD LN        KATY, TX 77449
14207327   MELANIE GROSS        5642 HUMMINBIRD LANE        FARVIEW, TX 75069
14207414   MELANIE PATTERSON        1710 MISTY FAWN        FRENSO, TX 77545
14210149   MELANIE WITT        24013 DAPPLEGRAY        MONTGOMERY, TX 77356
14209408   MELINDA BECKENDORFF        28423 MORTON RD        KATY, TX 77493
14207689   MELINDA DORN        203 PIEDMONT AVE        GREENWOOD, SC 29646
14210412   MELINDA LEWIS        1662 FM 3259        PARADISE, TX 76073
14210896   MELINDA TAYLOR        9725 SOUTHERN HILLS DR.        PLANO, TX 75025
14212173   MELISSA BECK        8309 BURLINGTON DR.        TROY, IL 62294
14208675   MELISSA CARROLL        16722 SONOMA DEL NORTE DR        HOUSTON, TX 77095
14210525   MELISSA CHAMPION        3311 LAWSON DRIVE        PEARLAND, TX 77584
14208676   MELISSA CONDREY        11614 FIELDBROOK DR.        HOUSTON, TX 77077
14212196   MELISSA GRIMM        15650 WENDELL DR.        TYLER, TX 75706
14210747   MELISSA JONES        2128 E. BEHREND DR.        PHOENIX, AZ 85024
14210457   MELISSA KUTTA        4603 ARBOR LN        PASADENA, TX 77507
14210223   MELISSA LARSON        8455 FALCON ROAD        NEOSHO, MO 64850
14210748   MELISSA MARLER        16831 S. 14TH STREET        PHOENIX, AZ 85048
14208677   MELISSA TAYLOR        918 HEIGHTS BLVD., APT. No.1        HOUSTON, TX 77008
14209925   MELISSA VAN        11806 SCOTTSDALE CT.        MEADOWS PLACE, TX 77477
14211228   MELISSA WOOLEY        286 HARRISON RD        RUSTON, LA 71270
14207653   MELODI LYNCH        4533 N. 179TH DR.        GOODYEAR, AZ 85395
14206443   MELONEY D BRACKETT        14950 E FIELDSTONE DR S        CLAREMORE, OK 74017
14210013   MELVA JONES        1317 S. 3RD STREET        MIDLOTHIAN, TX 76065
14206946   MEMORIAL HERMANN HEALTH SYSTEMS        P.O. BOX 301208        DALLAS, TX 75303–1208
14208678   MEMORIAL HERMANN SURGERY CENTER FIRST COLONY        909 FROSTWOOD DRIVE        MHMD CREDENTIALING 1.404        HOUSTON, TX 77024
14208679   MEMORIAL HERMANN SURGERY CENTER RICHMOND        909 FROSTWOOD DRIVE        MHMD CREDENTIALING 1.404        HOUSTON, TX 77027
14206947   MENDELTEC LLC        4347 W. NORTHWEST HWY        STE. 130–216        DALLAS, TX 75220
14206334   MENTOR WORLDWIDE LLC        15600 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
14209409   MERCEDES BARRAGAN–DIAZ        20935 WALDER        KATY, TX 77449
14209489   MERCEDES VASQUEZ        101 LAKEVIEW DRIVE        KINGSLAND, TX 78639
14208680   MERCURY FIRE & SECURITY CONSULTANTS LLC        5315 FM 1960 RD. W. STE B        HOUSTON, TX 77069–4410
14210097   MERCYMATHEW        3607 SOUTH AUTREY CT        MISSOURI CITY, TX 77459
14211737   MEREDITH DAVIS        10 RAIN WALK CT.        SPRING, TX 77380
14210098   MEREDITH L THOMAS        4903 CHAPPEL HILL DRIVE        MISSOURI CITY, TX 77459
14208681   MEREDITH MOUER        1221 DANBURY RD        HOUSTON, TX 77055
```

14210258   MERETE MEDICAL INC   NEW YORK INTERNATIONAL PLAZA   STEWART INTERNATIONAL AIRPORT (SWF)   NEW WINDSOR, NY 12553

14208682   MERIDIAN CONSTRUCTORS LLC   6105 BRITTMOORE ROAD SUITE B   HOUSTON, TX 77041

14208683   MERIDIAN CREDIT SERVICES, INC.   PO BOX 218060   HOUSTON, TX 77024

14212121   MERILYN SCHIEBER   6 DUNWOOD SPRINGS CT   THE WOODLANDS, TX 77381

14208684   MERIPLEX COMMUNICATIONS   10111 RICHMOND AVE STE 500   HOUSTON, TX 77042

14208685   MERIPLEX SOLUTIONS   10111 RICHMOND AVE   SUITE 500   HOUSTON, TX 77042

14206948   MERIT MEDICAL SYSTEMS, INC.   P.O. BOX 204842   DALLAS, TX 75320–4842

14210044   MERITAIN HEALTH   1405 XANIUM LANE NORTH No. 140   MINNEAPOLIS, MN 55441

14210045   MERITAIN HEALTH   1405 XENIUM LANE NORTH STE.140   MINNEAPOLIS, MN 55441

14211399   MERRIE WIMMER   601 WILLOW CREEK CIR.   SAN MARCOS, TX 78666

14211379   MERRY X–RAY   4444 VIEWRIDGE AVE   SUITE A   SAN DIEGO, CA 92123

14207196   MERZ NORTH AMERICA   PO BOX 912073   DENVER, CO 80291–2073

14209590   MESA LABORATORIES, INC.   12100 W. 6TH AVE   LAKEWOOD, CO 80228

14206409   METRO ANESTHESIA CONSULTANTS, PC   PO BOX 80042   CITY OF INDUSTRY, CA 91716–8042

14207598   METRO FIRE EQUIPMENT INC.   63 S. HAMILTON PLACE   GILBERT, AZ 85233

14205893   METRO MONITOR INC   612 37TH STREET SOUTH   BIRMINGHAM, AL 35222

14208687   METRO SPINAL GROUP P.L.L.C.   2 WINSTON WOODS DRIVE   HOUSTON, TX 77024

14207379   METROPLEX REFRIGERATOR, INC.   5224 KALTENBRUN RD.   FORT WORTH, TX 76119

14209748   METROPOLIS INTERNATIONAL, LLC   38–13 10TH STREET   LONG ISLAND CITY, NY 11101

14205514   METROPOLITAN MEDICAL SERVICES   15 WESTSIDE DRIVE   ASHEVILLE, NC 28806

14208688   METROWEST   921 GESSNER SUITE 226   HOUSTON, TX 77026

14205559   METZ & BAUM HEALTHCARE PROFESSIONALS   PEOPLE 2.0 GLOBAL, INC   P.O. BOX 536853   ATLANTA, GA 30353–6853

14208689   MGES, INC.   8725 KNIGHT ROAD   HOUSTON, TX 77054

14207695   MIAMI FAT SUPPLY   1510 MAX HOOKS RD SUITE F   GROVELAND, FL 34736

14210099   MICA SMITH, PT   2207 MOUNTSHIRE DR   MISSOURI CITY, TX 77489

14211088   MICAH GROSSMAN   24142 MIRABELLA WAY   RICHMOND, TX 77406

14210749   MICHAEL ADAMS   3949 E. HALF HITCH PL   PHOENIX, AZ 85050

14211223   MICHAEL ALMON   5409 HIGHGATE LANE   ROWLETT, TX 75088

14209815   MICHAEL ANDERSON   10105 LAKE VIEW DR   MABANK, TX 75156

14210971   MICHAEL ASHCRAFT   9025 E. RANCHO VISTA DR.   PRESCOTT VALLEY, AZ 86314

14208690   MICHAEL AXUM   5923 BEAUDRY ST.   HOUSTON, TX 77035

14209810   MICHAEL BELLOW   230 BEECH DR.   LUMBERTON, TX 77657

14209513   MICHAEL BOONE   3011 HIGHLAND LAUREL   KINGWOOD, TX 77345

14206949   MICHAEL BOWLES   8080 PARK LANE, SUITE 400   DALLAS, TX 75231

14211655   MICHAEL BRINKMAN   2117 81ST ST.   SOMERSET, WI 54025

14208691   MICHAEL BULLINGTON   1409 BANKS   HOUSTON, TX 77006

14206181   MICHAEL C. ANDREA   1790 W. MULBERRY DR.   CHANDLER, AZ 85286

14207697   MICHAEL CARLISLE   4837 WILSON ST   GROVES, TX 77619

14211530   MICHAEL CLARK   17500 N. PERIMETER DR.   SCOTTSDALE, AZ 85255

14208692   MICHAEL COLE   14639 LEA VALLEY DR.   HOUSTON, TX 77049

14208693   MICHAEL COOPER NICHOLS   2122 DUNSTAN   HOUSTON, TX 77005

14211620   MICHAEL CROW   20505 JESTER CREEK ROAD   SEDWICK, KS 67135

14208694   MICHAEL CURRIE   695 NORMANDY ST. No.236   HOUSTON, TX 77015

14210397   MICHAEL DEFORE   1561 ACR 385   PALESTINE, TX 75801

14209844   MICHAEL DUNCAN   1901 HIGHWAY 190 UNIT 523   MANDEVILLE, LA 70448

14211671   MICHAEL FISHER   711 LOVE HENRY CT.   SOUTHLAKE, TX 76092

14211968   MICHAEL FLEMING   6702 CONSTATINE   SUGARLAND, TX 77479

14211738   MICHAEL FULENWIDER   3523 MIST GREEN LN   SPRING, TX 77373

14212230   MICHAEL HARDY   HC 2 BOX 2230   WAPPAPELLO, MO 63966

14208695   MICHAEL HART   15523 PENSGATE ST   HOUSTON, TX 77062

14209410   MICHAEL HAYES   4616 DEBRAS TRACE LANE   KATY, TX 77450

14210409   MICHAEL HOUSE   4226 PANORA DR.   PANORA, IA 50216

14205837   MICHAEL J. LACY   5110 Jessamine St   BELLAIRE, TX 77401

14207541   MICHAEL JOHNSON   19811 ZEPHYR COVE   GARDEN RIDGE, TX 78266

14207423   MICHAEL JOHNSON   210 MANCHESTER CROSSING DR   FRESNO, TX 77545

14208696   MICHAEL KEATON   16019 PINYON BREEK DRIVE   HOUSTON, TX 77095

14209411   MICHAEL KLOBOSITS   21515 MT MCKINLEY WAY   KATY, TX 77449

14206138   MICHAEL LOUT   1173 CR 1092   CENTER, TX 75935

14207213   MICHAEL MCDONALD   9307 EVENING SHADOWS DR LOT B   DEVALLE, TX 78617

14212153   MICHAEL MILLS   22542 AUGUST LEAF DR   TOMBALL, TX 77375

14211431   MICHAEL MOORE   988 BLVD OF THE ARTS   No. 312   SARASOTA, FL 34236

14207348   MICHAEL NELSON   14412 STANLEY LANE   FORNEY, TX 75126

14206182   MICHAEL P. RICE   PO BOX 11984   CHANDLER, AZ 85248

14212246   MICHAEL PAN   1040 RIDGE ROAD   WAUKESHA, WI 53188

14210950   MICHAEL PARNELL   20381 RUSSELL DR   PORTER, TX 77365

14208697   MICHAEL PEREIRA   6310 AUDEN   HOUSTON, TX 77005

14209412   MICHAEL PORIER   03/05/11 GOLDEN TERRACE   KATY, TX 77494

14212275   MICHAEL RHOADES   320 NORTH AMHERST DR   WEST COLUMBIA, TX 77486

14211340   MICHAEL S. MCKEE   20079 STONE OAK PARKWAY No.1245   SAN ANTONIO, TX 78258

14209974   MICHAEL SNEED   613 N. SANTA ANNA   MESA, AZ 85201

14206950   MICHAEL SULLIVAN   5834 BELMONT AVE   DALLAS, TX 75206

14205592   MICHAEL TED FIELDING   8720 SAGEBRUSH TRAIL   AUBREY, TX 76227

14207669   MICHAEL TIMPE   4706 OPELOUSAS TR.   GRANDE PRARIE, TX 75052

```
14208698    MICHAEL TOORCANA       12322 BARBIZON DR.           HOUSTON, TX 77089
14208699    MICHAEL TORN      3719 NEWHOUSE STREET      HOUSTON, TX 77019
14209673    MICHAEL TRACY      9239 FALCON BRIDGE DR.      LENEXA, KS 66220
14207654    MICHAEL VIX      10914 S. SAN RICARDO DRIVE      GOODYEAR, AZ 85338
14211341    MICHAEL WALLEN      2611 WHISPER HILL STREET      SAN ANTONIO, TX 78230
14211676    MICHAEL ZIEBELL      11646 INDIAN BEACH RD      SPICER, MN 56288
14211531    MICHAEL ZIMMERMAN      7438 E SAN JACINTO DR      SCOTTSDALE, AZ 85258
14211342    MICHAELA WILSON      6403 FOREST VILLAGE      SAN ANTONIO, TX 78250
14211343    MICHAELMILLER      MICHAEL MILLER P.C.      926 CHULIE DR. (CLIENT TRUST ACCT)      SAN
            ANTONIO, TX 78216
14208700    MICHAIAH CHATMAN      14814 PERTHSHIRE RD No.256      HOUSTON, TX 77079
14209650    MICHALLE SCHAFFER      527 JORDAN CREEK CT      LEAGUE CITY, TX 77573
14210750    MICHELE CARBONE      2222 BEARDSLEY ROAD      No. 1140      PHOENIX, AZ 85027
14206183    MICHELLE ALEXANDER      190 W WISTERIA PLACE      CHANDLER, AZ 85248
14211740    MICHELLE ALLEN      28302 SANDY FIELD CR      SPRING, TX 77386
14211592    MICHELLE BUCHANAN      2405 BLUE CONROE CT      SEABROOK, TX 77586
14209541    MICHELLE DEVOGLAER      10002 CARLOW LANE      LA PORTE, TX 77571
14207186    MICHELLE FRENCH, TAX A/C      DENTON COUNTY      PO BOX 90223      DENTON, TX
            76202
14207456    MICHELLE KNIGHT      2915 PALMER DR      FRIENDSWOOD, TX 77546
14210150    MICHELLE LEVINE      2630 CLEMENT CURVE      MONTGOMERY, AL 36111
14207599    MICHELLE MARIE LEBLANC      3037 S. SUNNYVALE AVE      GILBERT, AZ 85295
14208701    MICHELLE MARTINEZ      1351 BANDERA      HOUSTON, TX 77015
14211824    MICHELLE MORALES      2123 WESTWOOD DR.      STAFFORD, TX 77477
14210558    MICHELLE REYNOLDS      8601 W. PARADISE DR      PEORIA, AZ 85345
14206518    MICHELLE SEWELL      206 WEST STEDHILL LOOP      CONROE, TX 77384
14211600    MICHELLE SMITH      2950 LAZY RIVER DR.      SEALY, TX 77474
14209514    MICHELLE SORRENTINO      2921 N. COTSWOLD MANOR      KINGWOOD, TX 77339
14211185    MICHELLE TWIST      502 KAUFMAN ST      ROSSER, TX 75157
14208702    MICKEY FIELDS      527 REMINGTON HEIGHT DRIVE      HOUSTON, TX 77073
14207321    MICKEY MCKAY      3528 CLOVERDALE LN      FARMERS BRANCH, TX 75234
14206335    MICROAIRE      LOCK BOX 96565      CHICAGO, IL 60693
14210837    MICROLINE SURGICAL, INC.      PO BOX 392205      PITTSBURGH, PA 15251–9205
14205500    MICROPORT ORTHOPEDICS, INC.      5677 AIRLINE ROAD      ARLINGTON, TN 38002
14211005    MICROSOFT ONLINE, INC      6100 Neil Road, STE 100      RENO, NV 89511
14210373    MID AMERICA METALS      PO BOX 860      OZARK, MO 65721–0860
14209992    MID CONTINENT PRINTING COMPANY INC      701 HWY 352, STE.B      MESQUITE, TX 75149
14206449    MIDLAND STATES BANK      212 SOUTH CENTRAL AVE., SUITE 200      CLAYTON, MO 63105
14205643    MIE ARNTSON      10900 CADE CIRCLE      AUSTIN, TX 78726
14205989    MIGHTY OAK LLC      105 CARROLL STREET      BROOKLYN, NY 11231
14206621    MIGUEL GOMEZ      11306 WOODED CREEK LANE      CYPRESS, TX 77433
14212304    MIGUEL MENDOZA      14988 FANNIN RD.      WILLIS, TX 77378
14208703    MIKE JACKSON      2319 WATTS      HOUSTON, TX 77030
14209724    MIKE JURCZAK      801 BRENDAN DRIVE      LITTLE ELM, TX 75068
14208704    MIKE PALMER      3719 RICE BLVD      HOUSTON, TX 77005
14208705    MIKE SULLIVAN TAX ASSESSOR–COLLECTOR      TAX ASSESSOR–COLLECTOR      PO BOX
            4622      HOUSTON, TX 77210–4622
14209664    MIKEBOEHME      804 RED HAWK DR.      LEANDER, TX 78641
14209975    MIKELFLORMAN      MIKEL FLORMAN      2608 E. CATALINA CIRCLE      MESA, AZ 85204
14210275    MILBERG LLP      1 PENNSYLVANIA PLAZA      49TH FLOOR      NEW YORK, NY 10119
14209413    MILDRED VAUGHN      20414 MISTY COVE DR.      KATY, TX 77449
14210897    MILLENNIUM STAFFING, INC.      PO BOX 262432      PLANO, TX 75026
14206337    MILLENNIUM SURGICAL CORP      PO BOX 775385      CHICAGO, IL 60677–5385
14205327    MILLER THOMSON LLP      1000 DE LA GAUCHETIERE STREET WEST      SUITE
            3700      MONTREAL, QUEBEC H3B 4W5      CANADA
14209414    MILLIE PEREZ      26322 PEDARPINE DR      KATY, TX 77494
14210751    MILLIGAN LAWLESS, P.C.      5050 NORTH 40TH ST, SUITE 200      PHOENIX, AZ 85018
14209881    MIMEDX GROUP INC      1775 WEST OAK COMMONS CT NE      MARIETTA, GA 30062
14207600    MINA BERNABE      2920 EAST CATHY DRIVE      GILBERT, AZ 85296
14207197    MINDRAY CAPITAL LEASING SERVICES      PO BOX 910202      DENVER, CO 80291–0202
14211532    MINDY GIANOULAKIS      11456 N 124TH WAY      SCOTTSDALE, AZ 85259
14211662    MINERVA RIOS      905 NEBRASKA ST.      SOUTH HOUSTON, TX 77587
14211002    MINERVA SURGICAL, INC      101 SAGINAW DRIVE      REDWOOD CITY, CA 94063
14210526    MING JANG      13427 VINTAGE TRAIL LANE      PEARLAND, TX 77584
14208706    MINH NGO      8435 WEST KNOLL LANE      HOUSTON, TX 77072
14206493    MINIMALLY INVASIVE DEVICES, INC      1275 KINNEAR ROAD      COLUMBUS, OH 43212
14205838    MINIMALLY INVASIVE PAIN SOLUTIONS SUGAR LAND, PLLC      5420 WEST LOOP SOUTH,
            STE.2100      BELLAIRE, TX 77401
14205839    MINIMALLY INVASIVE PAIN SOLUTIONS, LLC      5420 WEST LOOP SOUTH,
            STE.2100      BELLAIRE, TX 77401
14205840    MINIMALLY INVASIVE PAIN SOLUTIONS, PLLC      4718 BRAEBURN DRIVE      BELLAIRE, TX
            77401
14205330    MINISTER OF FINANCE SASKATCHEWAN      GOVERNMENT OF SASKATCHEWAN      MINISTER
            OF FINANCE      REGINA, SASKATCHEWAN S4P 4H2      CANADA
14211805    MINNESOTA REVENUE      MAIL STATION 1765      ST. PAUL, MN 55145–1765
14210046    MINNTECH CORP      N.W. 9841      PO BOX 1450      MINNEAPOLIS, MN 55485
14206451    MINSURG CORPORATION      611 DRUID ROAD EAST      SUITE 200      CLEARWATER, FL
            33756
```

14205946   MINTZ LEVIN      ONE FINANCIAL CENTER      BOSTON, MA 02111
14206952   MINUTEMAN PRESS      10202 GARLAND RD      DALLAS, TX 75218
14208707   MINUTEMAN PRESS – BELLAIRE      4662 BEECHNUT      HOUSTON, TX 77096
14211533   MIRA VITA, LLC      11445 E. VIA LINDA ST 2–206      SCOTTSDALE, AZ 85259
14209415   MIRANDA MITCHELL      4926 BRYANT RIDGE      KATY, TX 77494
14208708   MIREX AQUAPURE SOLUTIONS      2105 SILBER RD. STE 101      HOUSTON, TX 77055
14208709   MIRIAM BUECHNER      5421 OLANA DR      HOUSTON, TX 77032
14208710   MIRIAM MATA      10627 DOUD ST.      HOUSTON, TX 77035
14210458   MIRION TECHNOLOGIES (GDS) INC.      P.O. BOX 101301      PASADENA, CA 91189–0005
14208711   MIS DEVICE      3346 T.C. JESTER BLVD      No.H12      HOUSTON, TX 77018
14206953   MISC SURGERY CENTER, LLC      4301 N MACARTHUR      SUITE 700      DALLAS, TX 75038
14207324   MISONIX, INC.      1938 NEW HIGHWAY      FARMINGDALE, NY 11735
14208712   MISSOURI CARSTAFFNEY      2011 SPENWICK DR No.427      HOUSTON, TX 77055
14206519   MISTY CONSTANT      10902 LONGLEAF DR.      CONROE, TX 77385
14206622   MISTY HAUSER      19026 KIMBER CREEK LANE      CYPRESS, TX 77429
14206623   MISTY THOMAS      19026 KIMBER CREEK LANE      CYPRESS, TX 77429
14212200   MIZUHO OSI, INC      30031 AHERN AVENUE      UNION CITY, CA 94587–1234
14209941   MMI      6060 POPLAR, SUITE 254      MEMPHIS, TN 38119
14206339   MMUSA ACQUISITION II CORP      PO BOX 90477      CHICAGO, IL 60696
14208713   MOBILE C–ARM SERVICES, LLC      3118 HARRISBURG BLVD      STE 110      HOUSTON, TX 77003
14205860   MOBILE INSTRUMENTS SERVICES      333 WATER AVENUE      BELLEFONTAINE, OH 43311–1777
14206954   MOBILE MINI, INC.      P.O. BOX 650882      DALLAS, TX 75265–0882
14205861   MOBILE SERVICE INSTRUMENT      333 WATER AVENUE      BELLEFONTAINE, OH 43311–1777
14206955   MOBILE SURGICAL TECHNOLOGIES      17817 DAVENPORT No.315      DALLAS, TX 75252
14211135   MOBILE TEXANS INC      PO BOX 244      ROCKWALL, TX 75087
14205709   MOBILEX USA      P.O. BOX 17462      BALTIMORE, MD 21297–0518
14206956   MODERN GYNECOLOGY, PLLC      3822 BOWSER AVE      DALLAS, TX 75219
14206957   MODERN GYNECOLOGY, PLLC      3822 BOWSER AVE      DALLAS, TX 75219
14207294   MOHAMMAD AWADALLAH      209 QUEENSWOOD BLVD      ELIZABETH CITY, NC 27909
14210527   MOHAMMAD KHAN      2401 RIDGEBROOK LANE      PEARLAND, TX 77584
14209683   MOHAMMED SHAIKH MD, PA      921 ROYAL MINISTER BLVD      LEWISVILLE, TX 75056
14208714   MOHLE DESIGN      11767 KATY FREEWAY STE 100      HOUSTON, TX 77079
14210459   MOISES RUBIO      416 FINFROCK ST      PASADENA, TX 77506
14208715   MOLLY CARNES      9730 WALFORD MILL LANE      HOUSTON, TX 77095
14207553   MOLLY SHELTON      2021 PATTON DR.      GARLAND, TX 75041
14207278   MOMENTUM ORTHOPAEDIC SOLUTIONS, LLC      2044 TRAWOOD      EL PASO, TX 79935
14209416   MONA LANDIN      23207 OLIVE RIDGE CT      KATY, TX 77494
14206557   MONARCH MOLDING INC      PO BOX 279      COUNCIL GROVE, KS 66846–0279
14208716   MONICA A JACK      12353 Beamer Rd      No.604      HOUSTON, TX 77089
14208717   MONICA COPELAND      6323 BRIAR TERRACE      HOUSTON, TX 77072
14210151   MONICA GARCIA      5614 NORTH FM 1486      MONTGOMERY, TX 77316
14211344   MONICA GARZA      11402 DURANGO WAY      SAN ANTONIO, TX 78245
14207279   MONICA HAJJAR      PO BOX 221830      EL PASO, TX 79913
14209417   MONICA KNEZ      1118 WILDWOOD LANE      KATY, TX 77494
14208718   MONICA MONTEMAYOR      11803 BAUMAN ROAD      HOUSTON, TX 77076
14208719   MONICA SANTIAGO DIAZ      19033 BUCKNER CT.      HOUSTON, TX 77073
14207187   MONICA SINGLETARY      110 MUSTANG TRI SHADY SHORES      DENTON, TX 76208
14206223   MONTGOMERY ENTRANCE      P.O. BOX 896542      CHARLOTTE, NC 28289–6542
14208720   MORGAN, LEWIS & BOCKIUS LLP      1000 LOUISIANA STREET, STE 4000      HOUSTON, TX 77002
14211994   MORLEY–MOSS IV DIVISION, LLC      430 S. ASTON DRIVE      SUNNYVALE, TX 75182
14206341   MORRIS ANDERSON & ASSOCIATES, LTD      55 W. MONROE STREET, STE. 2350      CHICAGO, IL 60603
14205560   MORRISION HEALTHCARE      PO BOX 102289      ATLANTA, GA 30368–2289
14208721   MOSS LANDSCAPING      4130 LANG RD      HOUSTON, TX 77092
14208722   MOVING IMAGE STUDIOS      12802 SANDRI LANE      HOUSTON, TX 77777
14207390   MRE      2524 WHITE SETTLEMENT RD      FORT WORTH,, TX 76107
14211534   MRG GROUP LLC      4400 N SCOTTSDALE RD SUITE 9–278      SCOTTSDALE, AZ 85251
14210196   MSC 410836      P.O. BOX 415000      NASHVILLE, TN 37241–0836
14210197   MSC 410837      MSC 410837      PO BOX 415000      NASHVILLE, TN 37241–0837
14212067   MSI ORTHOTIC LAB      4646 S. ASH AVE      108      TEMPE, AZ 85282
14210810   MSI PRECISION SPECIALITY INSTRUMENT      1220 VALLEY FORGE ROAD      BUILDING 34      PHOENIXVILLE, PA 19460
14211209   MTECH      1720 ROYSTON LANE      ROUND ROCK, TX 78664
14209552   MUA EDUCATORS, INC      45 DECKER ROAD      LAFAYETTE, NJ 07848
14208723   MUELLER WATER CONDITIONING, INC.      P.O. BOX 165      HOUSTON, TX 77001
14206958   MUNEAR ASHTON KOUZBARI      PO BOX 25232      DALLAS, TX 75225
14205947   MUSCULOSKELETAL TRANSPLANT FOUNDATION      P.O. BOX 415911      BOSTON, MA 02241
14208724   MUSEUM OF FINE ARTS, HOUSTON      P.O. BOX 6826      HOUSTON, TX 77265–6826
14211593   MUTCH SALLY      1218 BLUEBONNET DR      SEABROOK, TX 77586
14210752   MUTUAL INSURANCE COMPANY OF ARIZONA      PO BOX 53238      PHOENIX, AZ 85072–3238
14210296   MVAP MEDICAL SUPPLIES, INC.      1415 LAWRENCE DRIVE      NEWBURY PARK, CA 91320
14207350   MYC, LLC      1 WEST LAS OLAS BLVD      SUITE 200      FORT LAUDERDALE, FL 33301

```
14211186   MYELOTEC, INC        4000 NORTHFIELD WAY, STE 900       ROSWELL, GA 30076
14208726   MYRA MCABEE      3 RUTGERS PLACE      HOUSTON, TX 77005
14205328   MacDonald Tuskey       SUITE 409–221 WEST ESPLANADE       NORTH VANCOUVER, BC V7M
3J3       CANADA
14206090   Mahesh Patel     2115 HAMPTON COURT       CARROLLTON, TX 75006
14237007   Maricopa County Treasurer       c/o Peter Muthig       222 North Central Avenue, Suite 1100       Phoenix, AZ
85004
14206930   Marissa Deslatte      1428 MCCOY STREET       DALLAS, TX 75204
14210371   Mark Renfroe      405 Thorntree      Ovilla, TX 75154
14211778   Mark San Miguel      24007 Forestcrest Drive       Springs, TX 77389
14209739   Mark Woolf      755 Hickory L      Livingston, TX 77351
14206931   Marketo      Dept 2068      PO Box 122068       Dallas, TX 75312–2068
14205348   Marsh Canada Limited      P.O BOX 9741       POSTAL STATION 'A'       TORONTO, ONTARIO M5W
1R6       CANADA
14210974   Matt Hawkins      17138 Stonebriar Circle SW       Prior Lake, MN 55372
14206936   Matthew Bender & Co., Inc.       PO BOX 733106       Dallas, TX 75373–3106
14208653   Matthiesen & Associates      ATTORNEYS AT LAW       511 LOVETT BLVD       HOUSTON, TX
77006
14207688   McConnell Orthopedic Mfg. Co.      PO BOX 8306       GREENVILLE, TX 75404
14206327   McKESSON Technologies INC      22423 Network Place       CHICAGO, IL 60673–1224
14205555   Med Images, Inc      DEPT. No.40089      PO BOX 740209       ATLANTA, GA 30374–0209
14209617   MediDrapes      6340 S. SANDHILL ROAD       SUITE 8      LAS VEGAS, NV 89120
14205369   MediHealth Solutions, Inc.      146 FAIRWAY OVERLOOK DRIVE       ACWORTH, GA 30101
14205892   Medibis      DEPT 2469      PO BOX 11407       BIRMINGHAM, AL 35246–2455
14206121   Medical Physics Consultants      Sherye D. Horner, PhD       805 COBBLESTONE COURT       CEDAR HILL,
TX 75104
14207244   Medical Products Resource      917 LONE OAK ROAD       EAGAN, MN 55121
14209649   Medical Referral Specialists      P.O. Box 1774       League City, TX 77574
14207552   Medicos      1910 SILVER STREET       GARLAND, TX 75042
14208670   Medinc of Texas      11205 S. MAIN STE No.110       HOUSTON, TX 77025
14210456   Medline Industries      DEPT LA 21558       PASADENA, CA 91185–1558
14205477   Melby Aguirre      PO Box 2564      Anthony, NM 88021
14206092   Mercury Communication Services      Lafayette Square       3333 Earhart Dr. Ste. 250       Carrollton, TX
75006
14211663   Merit Medical      1600 WEST MERIT PARKWAY       SOUTH JORDAN, UT 84095
14208686   Metasurg      15115 PARK ROW, STE 100      HOUSTON, TX 77084
14206563   Michael McKenna      15 Berkshire Rd.       Cranston, RI 02910
14205365   Michael Miller      5305 Hunters Circle      Abilene, TX 79606
14211739   Michael Riley LSA      8215 LIchen Ln      Spring, TX 77379
14206336   MicroAire Surgical Instruments      LOCK BOX 96565      CHICAGO, IL 60693
14206951   Microtek Medical, Inc      FILE 4033P      PO BOX 911633      DALLAS, TX 75391–1633
14209674   Mike Tracy      9239 Falcon Ridge Dr.      Lenexa, KS 66220
14206338   Mindray DS USA, INC.      24312 NETWORK PL.      CHICAGO, IL 60673–1243
14212299   Misty Bucy      3400 Fites Rd.      White Hall, AZ 71602
14210390   Mizuhosi OSI      MIZUHO ORTHOPEDIC SYSTEMS, INC       DEPT CH 16977      PALATINE, IL
60055–6977
14212242   Monica Davis      6449 Forestside Dr.      Waterford, MI 48327
14206340   Mooremedical, LLC      PO BOX 99718      CHICAGO, IL 60696
14210401   Motor Trend      P.O. BOX 420981      PALM COAST, FL 32142–0984
14208725   Muskat Martinez & Mahoney, LLP      1201 LOUISIANA STREET, SUITE 850      HOUSTON, TX
77002
14205799   Myers      P.O. BOX 210009      BEDFORD, TX 76095
14210753   N. PHOENIX SURGERY CENTER      20045 N. 19th Ave      Suite No.171      Phoenix, AZ 85027
14208727   NADER CONSULTANTS, LLC      4141 SOUTHWEST FREEWAY, STE.490      HOUSTON, TX
77027
14208728   NADIA MORALES–MALDONADO      10998 VILLAGE BEND LN      No.B      HOUSTON, TX
77072
14208729   NAKIA HILLSMAN      7550 KIRBY DR. No.1512      HOUSTON, TX 77030
14208730   NALLELY GARCIA      10107 WESTVIEW DR. APTNo. 123      HOUSTON, TX 77043
14211741   NANCY BEEN      9522 WOODCLIFF LAKE DR.      SPRING, TX 77379
14211594   NANCY CROSS      2237 LAKE COVE WAY      SEABROOK, TX 77358
14210239   NANCY HUMPLIK      1919 ATENS      NEW CANEY, TX 77357
14212231   NANCY KAKOZ      3914 ROBERTSON dRIVE      WARREN, MI 48092
14206466   NANCY KAKOZ      44610 BAYVIEW AVE., APT. 18112      CLINTON TOWNSHIP, MI 48038
14206548   NANCY LEMLEY      13618 CAMINO DE ORO CT      CORPUS CHRISTI, TX 78418
14211089   NANCY MARSHALL      21231 WINDING PATH WAY      RICHMOND, TX 77406
14209515   NANCY RIVIER      6103 MAJESTIC HILL DRIVE      KINGWOOD, TX 77345
14208731   NANCY TROPOLI–WOLGAMOTT      7519 CHECVY CHASE      HOUSTON, TX 77063
14208732   NANCY VOGEL      2727 REVERE ST      APT 3045      HOUSTON, TX 77098
14207172   NANCY WARD      3309 PARK DALE DR      DEER PARK, TX 77536
14210220   NANCY WENDT      PO BOX 1544      NEEDVILLE, TX 77461
14205784   NANCY WHITE      3970 DELAWARE STREET, SUITE A      BEAUMONT, TX 77706
14210601   NASDAQ OMX CORPORATE SOLUTIONS LLC      LOCKBOX 11700      P.O. BOX
8500      PHILADELPHIA, PA 19178–0700
14206093   NASHMEH L. KHAVARI      4221 MEDICAL PKWY No.450      CARROLLTON, TX 75010
14211776   NASHVILLE SURGICAL INSTRUMENTS      2005 KUMAR LANE      SPRINGFIELD, TN 37172
14211742   NASIMBANU PRASLA      7226 VORGEN CT      SPRING, TX 77379
14208733   NATALEE KELAHER      3102 CASTLEWOOD ST      HOUSTON, TX 77025
```

14208734   NATALIE BERNARD      70 EAST BRIAR HOLLOW LN. No.352      HOUSTON, TX 77027
14210152   NATALIE BUXTON      21 CLAREMONT COURT      MONTGOMERY, TX 77356
14208735   NATALIE DUNN      1047 CREEKMOUNT DR.      HOUSTON, TX 77091
14210961   NATALIE HEBERT      1913 HEISLER STREET      PORTNACHES, TX 77651
14208736   NATALIE HILL      13218 RIDGEWOOD KNOLL LANE      HOUSTON, TX 77047
14208737   NATALIE HILL      13218 RIDGEWOOD KNOLL LN      HOUSTON, TX 77047
14212333   NATALIE NEWLAND      2160 COUNTRY LINE ROAD      WYLIE, TX 75098
14211743   NATALIE THOMAS      23634 JASMINE TERRACE DR.      SPRING, TX 77373
14208738   NATASHA CALDWELL      9831 SHADOW VILLA LN.      HOUSTON, TX 77044
14205644   NATHAN NUTTALL      9308 MANIPARI LN      AUSTIN, TX 78749
14208739   NATHAN SOMMERS JACOBS      2800 POST OAK BLVD 61ST FLOOR      HOUSTON, TX 77056–6102
14208740   NATHAN SPRAGUE JR      18607 CAMELLIA DALE TRAIL      HOUSTON, TX 77084
14211090   NATHAN SWOYER      6722 GRANT DR.      RICHMOND, TX 77469
14208741   NATHAN WANG      13303 PERTHSHIRE RD.      HOUSTON, TX 77079
14208742   NATHAN WANG      13303 PERTHSHIRE RD.      HOUSTON, TX 77079–6025
14208743   NATIONAL APPRAISAL PARTNERS, LLP      3203 EDLOE ST.      HOUSTON, TEXAS 77027
14205513   NATIONAL ASSOC. OF LETTER CARRIERS HEALTH BENEFIT      20547 WAVERLY COURT      ASHBURN, VA 20149–0001
14212034   NATIONAL GEOGRAPHIC KIDS      PO BOX 62130      TAMPA, FL 33663–1303
14206586   NATIONAL GIFT CARD CORP      300 MILLENNIUM DRIVE      CRYSTAL LAKE, IL 60012
14212207   NATIONAL IMAGING SYSTEMS, INC.      14512 FRIAR STREET      VAN NUYS, CA 91411
14205452   NATIONAL JUDGEMENT INVESTMENT CORP.      700 LAKE DRIVE      AMBLER, PA 19002–5084
14211345   NATIONAL NEUROMONITORING SERVICES      1141 N. LOOP 1604 E      No.105–612      SAN ANTONIO, TX 78232
14206233   NATIONAL NOTARY ASSOCIATION      9350 DE DOTO AVENUE      PO BOX 2402      CHATSWORTH, CA 91313
14206959   NATIONAL PEN      P.O. BOX 847203      DALLAS, TX 75284–7203
14206960   NATIONAL TELESYSTEMS INC      10525 NEWKIRK STREET      SUITE 220      DALLAS, TX 75220
14207239   NATIONAL ULTRASOUND INC      2730 N BERKELEY LAKE RD      SUITE B–400      DULUTH, GA 30096
14210359   NATIONWIDE BUSINESS CONCEPTS      1439 W. CHAPMAN AVE No.64      ORANGE, CA 92868
14206961   NATIONWIDE MUTUAL INSURANCE CO      PO BOX 731178      DALLAS, TX 75373–1178
14209314   NATIONWIDE MUTUAL INSURANCE CO.      PO BOX 2057      KALISPELL, MT 59903–2057
14206070   NATUS MEDICAL INC.      PO BOX 3604      CAROL STREAM, IL 60132–3604
14209587   NAVEX GLOBAL, INC.      5500 MEADOWS ROAD, STE 500      LAKE OSWEGO, OR 97035
14207240   NAVICURE, INC.      2055 SUGARLOAF CIRCLE, STE.600      DULUTH, GA 30097
14209516   NAVIGATOR MEDICAL SERVICES, LLC      4582 KINGWOOD DRIVE, No. 187      KINGWOOD, TX 77345
14208744   NAVIN SUBRAMANIAN, M.D.      4611 SHETLAND LN      HOUSTON, TX 77027
14212201   NAVISITE, INC.      PO BOX 10138      UNIONDALE, NY 11555–0138
14211917   NAYDA BARRILLAS      3611 BARTONS LN      SUGAR LAND, TX 77479
14208746   NB MEDICAL, PLLC      3821 OVERBROOK LN      HOUSTON, TX 77027
14208745   NB MEDICAL, PLLC      407 FAUST LANE      HOUSTON, TX 77024
14207188   NCT DIAGNOSTICS, LLC      PO BOX 796      DENTON, TX 76202
14208747   NEARTERM      15915 KATY FREEWAY      SUITE 205      HOUSTON, TX 77094
14210353   NEBRASKA FURNITURE MART, INC      700S 72ND STREET      OMAHE, NE 68114
14207164   NECA–IBEW Welfare Trust Fund      2120 Hubbard Ave.      Decatur, IL 62526
14207601   NEDA MOREAU      1825 E. PONY LANE      GILBERT, AZ 85295
14211969   NEEKI ZAMANIAN      10819 WARNER HOLLOW CT      SUGARLAND, TX 77498
14205733   NEIL ARBUCKLE      1900 LATULLE      BAY CITY, TX 77414
14208748   NEIL BADLANI      407 FAUST LANE      HOUSTON, TX 77024
14208749   NEIL ROBINSON      1538 WELCH ST.      HOUSTON, TX 77006
14211091   NELDA PETRI      5718 INDIGO TRAILS DR.      RICHMOND, TX 77469
14205963   NELSON TAYLOR      2909 COUNTY RD 604      BRAZORIA, TX 77422
14206071   NEOFUNDS BY NEOPOST      PO BOX 6813      CAROL STREAM, IL 60197–6813
14212035   NEOPOST BY NEOPOST      P.O. BOX 30193      TAMPA, FL 33630–3193
14212036   NEOPOST TEXAS      4913 W. LAUREL STREET      TAMPA, FL 33607
14206962   NEOPOST USA, INC      DEPT 3689      PO BOX 123689      DALLAS, TX 75312–3689
14208750   NEOSHA WASHINGTON      15255 VINTAGE PRESERVE PARKWAY 1419      HOUSTON, TX 77070
14206019   NEOSPINE      100 TOWER DRIVE      SUITE 230      BURR RIDGE, IL 60527
14212276   NEPHRON SC, INC      4500 12TH STREET EXTENSION      WEST COLUMBIA, SC 29172
14205349   NERA ECONOMIC CONSULTING      FIRST CANADIAN PLACE      PO BOX 57485      TORONTO, ONTARIO M5W 5M5      CANADA
14207490   NERE ONOSODE      3245 MAIN STREET, STE.3245 Main St.      Ste 235–308      FRISCO, TX 75033
14208751   NEREYDA VASQUEZ      4147 ANTOINETTE ST      HOUSTON, TX 77087
14205645   NETWAV, INC      4007 AVE D. STE. B      AUSTIN, TX 78751
14208752   NETWORK DATACOM SOLUTIONS      5599 SAN FELIPE SUITE 500      HOUSTON, TX 77056
14212327   NEURO NATIONAL. LLC      456 GLENGARRY WAY      WRIGHT, KY 41011
14208753   NEUROSENTINEL PHYSICIAN SERVICES      CABE OWENS MD PHD PLLC      P.O. BOX 580469      HOUSTON, TX 77258
14205785   NEUROSERVE LLC      PO BOX 5374      BEAUMONT, TX 77726
14206963   NEUROSPINE CONSULTANTS, LLC      ATTN: DR. JEAN BENEA      5105 GARRETT STREAM COURT      DALLAS, TX 75206

14212211   NEUROVISION MEDICAL PRODUCTS INC      P.O. BOX 6895       VENTURA, CA 93003
14206964   NEVRO CORP      PO BOX 845694      DALLAS, TX 75284–5694
14206239   NEW AGE MEDICAL, LLC      645 SPIRIT VALLEY CENTRAL DRIVE      CHESTERFIELD, MO 63005
14207322   NEW FRONTIER HEALTH DALLAS, LLC      14330 MIDWAY RD      SUITE 120      FARMERS BRANCH, TX 75244
14211438   NEW HAMPSHIRE INSURANCE COMPANY      AIG GLOBAL RECOVER SERVICES      10 N MARTINGALE ROAD      SCHAUMBURG, IL 60173
14209618   NEW SOUTH TEXAS SURG SVCS      P.O. Box 96024      Las Vegas, NV 89195–0102
14208754   NEWS 88.7      UNIVERSITY OF HOUSTON      4343 ELGIN STREET      HOUSTON, TX 77204–0008
14205362   NEWSFILE CORP      No. 380 – 1100 MELLVILLE STREET      VANCOVER, B.C. V6E 4A6      CANADA
14208755   NEWTON DUNCAN, M.D.      6504 SEWANEE      HOUSTON, TX 77005
14208756   NEXLAR, LLC      9801 WESTHIEMER RD No. 302      HOUSTON, TX 77042
14206965   NEXTIVA, INC      PO BOX 207330      DALLAS, TX 75320–7330
14210303   NEXXT SPINE LLC      14425 BERGEN BLVD B      NOBLESVILLE, IN 46060
14207425   NGOZI MBOMA      P.O. BOX 70      FRESNO, TX 77545
14206966   NH ANESTHESIA      P.O. BOX 674171      DALLAS, TEXAS 75267–4171
14211535   NHSC–SCOTTSDALE      9377 EAST BELL ROAD      SUITE 201      SCOTTSDALE, AZ 85260
14211744   NHUE HO MD PLLC      22 SNOW POND PL      SPRING, TX 77382
14205694   NICACIO PEREZ      3128 N. 136TH DR.      AVONDALE, AZ 85392
14208757   NICHOLAS BARRY      734 AUGUSTA DRIVE      HOUSTON, TX 77057
14209418   NICHOLAS BLACKMON      1915 ALANA SPRINGS      KATY, TX 77450
14207457   NICHOLAS CARNEY      16711 BARKENTINE LN      FRIENDSWOOD, TX 77546
14205805   NICHOLAS DEVITO      9 SKI HILL DRIVE      BEDMINISTER, NJ 07921
14208758   NICHOLAS GALMICHE      4655 WILD INDIGO No. 7      HOUSTON, TX 77027
14205397   NICHOLAS GERICH      PO BOX 6994      ALBUQUERQUE, NM 87197
14208759   NICHOLAS LUTON      13907 TAYLORCREST      HOUSTON, TX 77079
14209665   NICHOLAS PAGANO      2405 BILLY PAT RD      LEANDER, TX 78641
14208760   NICHOLAS SAUNDERS      1049 W. 22ND ST. UNIT C      HOUSTON, TX 77008
14208761   NICHOLAUS GRIBB      8006 HIGH HOLLOW      HOUSTON, TX 77070
14206967   NICK LLOYD      10740 N. CENTRAL EXPRESSWAY      SUITE 275      DALLAS, TX 75231
14211745   NICKIE ENGLISH      9102 CYPRESSWOOD      SPRING, TX 77379
14210898   NICKOLAS F. DADDARIO      2924 OAK TREE DR      PLANO, TX 75025
14208762   NICOLE BATTLE      2040 GREENHOUSE RD APT 2307      HOUSTON, TX 77084
14205501   NICOLE BUNKER      1326 S PECAN ST      ARLINGTON, TX 76010
14209419   NICOLE HARRIS      1111 HOUGHTON      KATY, TX 77450
14208763   NICOLE LOH      11900 WICKCHESTER LN., APT. 1511      HOUSTON, TX 77043
14210899   NICOLE MORRISON      7004 Canyonbook Dr      PLANO, TX 75074
14211779   NICOLE SCHULER      417 HILLTOP MEADOWS COURT      SPRINGTOWN, TX 76082
14212154   NICOLE SORKNESS      11815 PEBBLE SANDS      TOMBALL, TX 77375
14210754   NICOLE YEARNEAU      10736 W TAFT ST      PHOENIX, AZ 85037
14206184   NICOLETTE FAULTNER      2002 E. DESERT N. DRIVE      CHANDLER, AZ 85249
14211918   NIDA JANJUA      16718 RIPPLING MILL DR.      SUGAR LAND, TX 77498
14210276   NIELSEN MEDIA RESEARCH      85 BROAD STREET      NEW YORK, NY 10004
14208764   NIEM DINH      11619 EVESBOROUGH DRIVE      HOUSTON, TX 77099
14205646   NIGEL BEDROCK      5812 TOM WOOTEN DRIVE      AUSTIN, TX 78731
14211826   NIMBIC SYSTEMS      4910 WRIGHT RD      SUITE No. 170      STAFFORD, TX 77477
14210479   NITA JOHNSON      11501 FM 905      PATTONVILLE, TX 75468
14206185   NO 1 COURIER      PO BOX 12782      CHANDLER, AZ 85248
14208765   NOBILIS HEALTH ANESTHESIA      11700 KATY FREEWAY      SUITE 300      HOUSTON, TX 77079
14206549   NOEL HEAD      322 JUNIPER      CORPUS CHRISTI, TX 78418
14208766   NOEL PRATTS, SR      PO BOX 300929      HOUSTON, TX 77230
14208767   NOEL WADE      17230 VALHALLAH WAY      HOUSTON, TX 77095
14209484   NOHELANI ABELLA      4510 NETA DR.      KILLEEN, TX 76549
14206970   NOISE CONTROL SPECIALIST      12990 PANDORA DRIVE, STE 115A      DALLAS, TX 75238
14211092   NORA WINDHAM      1123 COLONIAL HEIGHTS DR.      RICHMOND, TX 77406
14206971   NORATIUS REPORTING, INC.      6510 ABRAMS, STE 640      DALLAS, TX 75231
14211393   NORCAL MUTUAL      PO BOX 398054      SAN FRANCISCO, CA 94139–8054
14211846   NORD JERETTA      4812 COUNTRY CLUB      STILLWATER, OK 74074
14209799   NORDSON MEDICAL      805 WEST 71ST STREET      LOVELAND, CO 80538
14206186   NOREEN GOODWIN      282 W. HAWK WAY      CHANDLER, AZ 85286
14205698   NORMA DOMINGUEZ      PO BOX 1483      BAGDAD, AZ 86321
14210153   NORMA FIVES      3212 LAZY RIVER      MONTGOMERY, TX 77316
14210176   NORMA LICONA      18 PR 3235      MOUNT PLEASANT, TX 75455
14209580   NORMA MOLINA      510 SYCAMORE      LAKE JACKSON, TX 77566
14209420   NORMA MUNIZ      24307 BAY HILL BLVD      KATY, TX 77494
14208768   NORMA MUSHEN      5310 HAZELGROVE DR.      HOUSTON, TX 77084
14206624   NORMA REALME      20011 ROCKY TRACE LN      CYPRESS, TX 77433
14210900   NORMA WINTERS      3516 STEVEN DRIVE      PLANO, TX 75023
14209740   NORMAN GREEN      1127 TIMBERGLEN DR.      LIVINGSTON, TX 77351
14211919   NORMAN MASON      915 GOLDFINCH AVE      SUGAR LAND, TX 77478
14205391   NORTH CENTRAL FLORIDA NEURODIAGNOSTICS SERVICE LLC      12076 TECNOLOGY AVE      ALACHUA, FL 32615–9498
14205417   NORTH DALLAS ORAL & MAXILLOFACIAL SURGERY      975 W EXCHANGE PKWY BLDG. ANo. 150      ALLEN, TX 75013

14211024  NORTH DALLAS SURGICAL SPECIALISTS, P.A.      3600 SHIRE BLVD., SUITE 104      RICHARDSON, TX 75082
14209619  NORTH PERIMETER LLC      701 SHADOW LANE      SUITE 150      LAS VEGAS, NV 89106
14209919  NORTH TEXAS BRAIN & SPINE SPECIALISTS, PLLC   ATTN: DR. JEAN BENEA      8865 SYNERGY LANE, SUITE 100      MCKINNEY, TX 75070
14205502  NORTH TEXAS CAPITAL PARTNERS      1261 W GREEN OAKS BLVD No. 107      ARLINGTON, TX 76013
14206094  NORTH TEXAS MOUNTAIN VALLEY WATER CORPORATION      2109 LUNA RD STE. 100      CARROLLTON, TX 75006
14206972  NORTH TEXAS TOLLWAY AUTHORITY      PO BOX 660244      DALLAS, TX 75266–0244
14207633  NORTHERN CHEMICAL COMPANY      PO BOX 2837      GLENDALE, AZ 85311–2837
14210322  NORTHFIELD MEDICAL, INC.      30275 HUDSON DRIVE      NOVI, MI 48377
14208769  NORTHSTAR ACQUISITIONS      11700 KATY FWY      SUITE 300      HOUSTON, TX 77079
14208770  NORTHSTAR HEALTHCARE DALLAS MGMT      4120 SOUTHWEST FREEWAY      SUITE 150      HOUSTON, TX 77027
14211536  NORTHSTAR HEALTHCARE SURGERY CENTER OF SCOTTSDALE      9377 E.BELL RD. SUITE 201      SCOTTSDALE, AZ 85260
14206973  NORTHSTAR SURGERY CENTER      CENTER OF SCOTTSDALE      PO BOX 674344      DALLAS, TX 75267–4344
14212177  NORTHWEST EXTERMINATING      4954 N. SHAMROCK PLACE      TUCON, AZ 85705
14212122  NORTHWEST REFRIGERATION      8000 RESEARCH FOREST DRIVE      SUITE 115–273      THE WOODLANDS, TX 77382
14210277  NORTHWOOD PL HOLDING LLC OFC      PO BOX 29760      NEW YORK, NY 10087–9760
14210278  NORTHWOOD PL HOLDINGS LP      575 FIFTH AVENUE, 23RD FLOOR      NEW YORK, NY 10017
14208772  NORTON ROSE FULBRIGHT      1301 MCKINNEY, SUITE 5100      HOUSTON, TX 77010
14209770  NOSSAMAN LLP      777 S. FIGUEROA STRRET      34TH FLOOR      LOS ANGELES, CA 90017
14206974  NOTARIUS REPORTING, INC.      6510 ABRAMS ROAD, SUITE 640      DALLAS, TX 75231
14205647  NOTARY PUBLIC UNDERWRITERS AGENCY OF TEXAS      P.O. BOX 140106      AUSTIN, TX 78714–0106
14207707  NOUVAG USA, LLC      6201 AIRPORT FREEWAY, SUITE 200      HALTOM CITY, TX 76117
14211093  NOVA CARTER      8410 SILENT CEDAR CR.      RICHMOND, TX 77046
14209926  NOVITAS SOLUTIONS      CASHIER      PO BOX 3106      MECHANICSBURG, PA 17005
14210324  NOVO SURGICAL, INC      700 COMMERCE DRIVE      SUITE 500 – NO. 118      OAK BROOK, IL 60523
14210424  NOVUS SURGICAL, INC      10940 S. PARKER ROAD SUITE 783      PARKER, CO 80134
14206072  NRAI CORPORATE SERVICES      PO BOX 4349      Carol Stream, IL 60197–4349
14206975  NTHRIVE, INC.      PO BOX 733492      DALLAS, TX 75373–3492
14210929  NUAIRE, INC      2100 FERNBROOK LANE      PLYMOUTH, MN 55447
14210602  NUANCE COMMUNICATIONS, INC.      P.P. BOX 7247–6924      PHILADELPHIA, PA 19170–6924
14209882  NUESOFT TECHNOLOGIES INC      1685 TERRELL MILL RD.      MARIETTA, GA 30067
14210901  NUEVO COVERAGE ASSOCIATES, P.A.      5500 DEMOCRACY DRIVE      No. 150      PLANO, TX 75024
14210815  NUHEALTH LITIGATION SOLUTIONS, LLC      BRENTWOOD TOWNE CENTRE      101 TOWNE SQUARE WAY, STE 251      PITTSBURGH, PA 15227
14212315  NURSE STAFFING/ CRDENTIA OF HOUSTON      PO BOX 4729      WINTER PARK, FL 32793–4729
14210822  NURSES SERVICE ORGANIZATION      PO BOX 371302      PITTSBURG, PA 15250–7302
14205894  NUTECH MEDICAL      P.O. BOX 36639      BIRMINGHAM, AL 35236
14205885  NUTECH SPINE, INC.      600 LUKIE DR. STE 315      BIRMINGH, AL 35223
14209771  NUVASIVE      P.O. BOX 50678      LOS ANGELES, CA 90074–0678
14210902  NUVECTRA CORPORATION      5830 GRANITE PARKWAY SUITE 1100      PLANO, TX 775024
14211382  NUVO, INC.      547 LIBRARY STREET      SAN FERNANDO, CA 91340
14209289  NV GROUP, LLC      6719 DESEO      APT 100      IRVING, TX 75039
14211346  NVISION BIOMEDICAL TECHNOLOGIES      ATTN: ACCOUNTS RECEIVABLE      P.O. BOX 591512      SAN ANTONIO, TX 78259
14208773  NYLA GIBSON      8055 CAMBRIDGE No.23      HOUSTON, TX 77054
14212297  NYMPHA MOCTEZUMA      1407 OAKWOOD DR      WHARTON, TX 77488
14210823  NYSE MARKET, INC      PO BOX 223695      PITTSBURG, PA 15251–2695
14211644  Nathan Richardson      PO Box 3146      Show Low, AZ 85902
14211799  National Elevator      PO BOX 503067      ST. LOUIS, MO 63150–3067
14212033  National Geographic      PO BOX 62130      TAMPA, FL 33662–2130
14211825  NationsMed Healthcare      4677 Techniplex Dr.      Stafford, TX 77477–3825
14206342  Neopost Inc. (2)      25880 NETWORK PLACE      CHICAGO, IL 60673–1258
14210838  Neuro Therm, Inc.      P.O. BOX 347864      PITTSBURGH, PA 15251–4864
14212307  NeuroTherm, Inc. (2)      30 UPTON DR STE 2      WILMINGTON, MA 01887–1083
14226449  New Castle County/Law      Attention: Bill Weisel      87 Reads Way      New Castle, DE 19720
14207424  New Coast Imaging      1323 MAGNOLIA DALE      FRESNO, TX 77545
14212168  New Jersey State Board of Medical Examiners      PO Box 183      Trenton, NJ 08625
14210402  Newsweek      PO BOX 433167      PALM COAST, FL 32143–9707
14206968  Nilta Surgical Associates      17480 DALLAS PARKWAY SUITE 125      DALLAS, TX 75287
14206969  Nobilis Surgery Center – Scottsdale      PO Box 674344      Dallas, TX 75267
14206343  Northern Lights Direct      314 West Superior St. Ste. 503      Chicago, IL 60654
14208771  Northstar Healthcare, Inc.      11700 KATY FWY      SUITE 300      HOUSTON, TX 77079
14206976  Nursefinders      PO BOX 910738      DALLAS, TX 75391–0738
14211254  O C TANNER      1930 SOUTH STATE STREET      SALT LAKE CITY, UT 84115
14211537  OAK STREET LAUNDRY      2200 N. SCOTTSDALE No. H      SCOTTSDALE, AZ 85257

14210755   OAK STREET LINEN & TEXTILES       13835 N. TATUM BLVD, STE 9–283       PHOENIX, AZ
85032
14209772   OATHAMERICAS,INC       PO BOX 89–4147       LOS ANGELES, CA 90189–4147
14210528   OBENZA LUELREMAN       2616 SUNSTONE LANE       PEARLAND, TX 77584
14208774   OBERTI SULLIVAN, LLP       712 MAIN STREET, SUITE 900       HOUSTON, TX 77002
14206977   OBESITY RESOURCES, LLC       2807 ALLEN ST No.372       DALLAS, TX 75204
14210982   OBEY MEDICAL CONSULTANTS LLC       610 CREEK VIEW DR       PROSPER, TX 75078
14205380   OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A.       P.O. BOX 9005       ADDISON, TX
75001–9005
14205381   OCCUPATIONALHEA       OCCUPATIONAL HEALTH CENTERS OF THE SOUTH       PO BOX
9005       ADDISON, TX 75001–9005
14210756   OFELIA GARCIA       7123 W. MONTECITO AVE       PHOENIX, AZ 85033
14210100   OFELIA STEVENS       3942 POINT CLEAR DR.       MISSOURI CITY, TX 77459
14208775   OFELIA TREVINO       9818 SAGEDALE DR.       HOUSTON, TX 77089
14206978   OFFICE DEPOT       PO BOX 660113       DALLAS, TX 75266–0113
14207680   OFFICE FURNITURE THAT WORKS LTD       2508 SPRINGHILL DR       GRAPEVINE, TX 76051
14207397   OFFICE PRIDE       P.O. BOX 577       FRANKLIN, IN 46131
14206494   OHIO CHILD SUPPORT PAYMENT CENTRAL       P.O. BOX 182394       COLUMBUS, OH
43218–2394
14206495   OHIO DEPARTMENT OF JOB AND FAMILY SERVICES       PO BOX 182404       COLUMBUS, OH
43218–2404
14208776   OHM THERAPIES       PO BOX 20412       HOUSTON, TX 77225
14208777   OHMS CORPORATION OF HOUSTON       8303 DUNLAP STREET       HOUSTON, TX 77074
14211025   OLEG MAKSYMENKO       2988 HILLINGDON DR.       RICHARDSON, TX 75082
14212002   OLGA CAMPBELL       13020 DAIRY ASHFORD       SURGAR LAND, TX 77478
14210529   OLGA LEWIS       1803 BRIGHTON BROOK LN       PEARLAND, TX 77581
14211094   OLGA PINTO       11003 COLINTON DR       RICHMOND, TX 77407
14209421   OLGA R. ELDRIDGE       4338 PAYTON MANOR LANE       KATY, TX 77449
14208778   OLGA S. LEON       515 ROOKER STREET       HOUSTON, TX 77034
14211238   OLIVER DOUGLAS MCENTYRE       52 TUSCAN WAY, STE. 202–127       SAINT AUGUSTINE, FL
32092
14209422   OLIVER WILLIAMS       24802 VALLEYLIGHT DRIVE       KATY, TX 77494
14205350   OLIVER, WYMAN LIMITED       120 BREMNER BLVD., SUITE 800       TORONTO, ONTARIO M5J
0A8       CANADA
14208779   OLTON SURGICAL SERVICES,LLC       3375 WESTPARK DRIVE, UNIT 442       HOUSTON, TX
77005
14206980   OLYMPUS AMERICA, INC.       PO BOX 120600 DEPT 0600       DALLAS, TX 75312–0600
14210839   OLYMPUS FINANCIAL SERVICES       P.O. BOX 200183       PITTSBURGH, PA 15251–0183
14208780   OMNI CATERING       ATTN: KATY       12121 WESTHEIMER STE 130       HOUSTON, TX 77077
14205648   OMNI AQUISITION, INC.       5000 PLAZA ON THE LAKE, STE. 305       AUSTIN, TX 78746
14205649   OMNI SURGICAL/SPINE 360       5000 PLAZA ON THE LAKE       SUITE 305       AUSTIN, TX
78746
14206029   OMNIGUIDE       ONE KENDALL SQUARE STE B1301       CAMBRIDGE, MA 02139
14210165   OMNIMED, INC       800 GLEN AVE       MOORESTOWN, NJ 08057
14210757   ON DEMAND COURIER       2211 E. HIGHLAND AVE No.140       PHOENIX, AZ 85016
14207380   ON–SITE POWER SYSTEM, INC       8551 BOAT CLUB ROAD       SUITE 121–155       FORT WORTH,
TX 76179
14205561   ONE SOLUTION LLC       2451 CUMBERLAND PRWY       SUITENo. 3126       ATLANTA, GA
30339
14211255   ONESOURCE DOCUMENT MGT SERVICES       PO BOX 581230       SALT LAKE CITY, UT
84158–1230
14212185   OPERATING ROOM SPECIALTIES, LLC       1961 N. CORAL BELLS DR       TUCSON, AZ 85745
14208781   OPST–THE SURGERY CENTER, LLC       7500 SAN FELIPE No.200       HOUSTON, TX 77063
14210391   OPTIMIZELY, INC.       DEPT CH 19940       PALATINE, IL 60055–9940
14206344   OPTUM360       PO BOX 88050       CHICAGO, IL 6080–1050
14207527   OR MANAGER       C/O ACCESS INTELLIGENCE, LLC       P.O. BOX 8927       GAITHERSBURG, MD
20898–9924
14211538   ORACLE PROFESSIONAL INVESTMENTS       C/O SIGNATURE REAL ESTATE SERVICES       8712 E.
VIA DE COMMERCIO       SCOTTSDALE, AZ 85258
14212186   ORACLE SURGERY CENTER       5585 N. ORACLE ROAD       SHUITENo.1       TUCSON, AZ
85074
14211244   OREGON DEPARTMENT OF REVENUE       PO BOX 14730       SALEM, OR 97309–0464
14206038   ORGANOGENESIS, INC.       150 DAN ROAD       CANTON, MA 02021
14210460   ORKIN       P.O. BOX 7161       PASADENA, CA 91109–7161
14208782   ORLANDO CASTILLO       5906 NANCY ANN ST.       HOUSTON, TX 77009
14205408   ORTHALIGNINC       120 COLUMBIA, STE 500       ALISO VIEJO, CA 92656
14207231   ORTHO DEVELOPMENT CORPORATION       12187 S. BUSINESS PARK DR       DRAPER, UT
84020
14209838   ORTHO SOLUTIONS, INC.       330 FRANKLIN TURNPIKE       MAHWAH, NJ 07430
14206981   ORTHOFIX, INC.       PO BOX 849806       DALLAS, TX 75284–9806
14210956   ORTHOMED       3208 SE 13TH AVENUE       PORTLAND, OR 97202
14205841   ORTHOPAEDIC ASSOCIATES       5420 WEST LOOP SOUTH       SUITE 2300       BELLAIRE, TX
77401
14211782   ORTHOPEDIC BUSINESS SOLUTIONS       23829 LITTLE MACK SUITE 100       ST CLAIR SHORES, MI
48080
14210997   ORTHOPEDIC OUTFITTERS, INC.       PO BOX 993428       REDDING, CA 96099–3428
14211539   ORTHOPEDICS OF NORTH SCOTTSDALE       9200 E. MOUNTAIN VIEW RD., STE
102       SCOTTSDALE, AZ 85258

14207573   ORTHOREBIRTH USA, CORPORATION      102 W. MORROW ST      STE 204      GEORGETOWN, TX 78626
14207146   ORTHOSENSOR, INC      1855 GRIFFIN ROAD, SUITE A310      DANIA BEACH, FL 33004
14211541   ORTHOSPORT AZ, INC.      8205 N. VIA DE NEGOCIO DR      SCOTTSDALE, AZ 85268
14206625   OSCAR REALME      20011 ROCKY TRACE LANE      CYPRESS, TX 77433
14207554   OSCAR VELEZ      1718 KNOB HILL DR      GARLAND, TX 75043
14206488   OSIRIS THERAPEUTICS, INC      7015 ALBERT EINSTEIN DR      COLUMBIA, MD 21046–1707
14206982   OSSEUS FUSION SYSTEMS, LLC      2703 W. MOCKINGBIRD LN.      SUITE 102      DALLAS, TX 75235
14206983   OSSIS SURGICAL LLC      5710 LBJ FREEWAY SUITE 300      DALLAS, TX 75240
14206984   OSTEO 360 LLC      3838 OAK LAWN AVE.      SUITE 1000      DALLAS, TX 75219
14212123   OSTEOBIOLOGIC SOLUTIONS      130 WIND RIDGE CIRCLE      THE WOODLANDS, TX 77381
14208783   OSVALDO GARCIA      1012 DUNBAR STREET      HOUSTON, TX 77009
14210993   OTHO–CLINICAL      ORTHO–CLINICAL DIAGNOSTICS, INC      1001 U.S HIGHWAY ROUTE 202      RARITAN, NJ 08869
14209570   OTOMED, Inc.      PO BOX 1814      LAKE HAVASU CITY, AZ 86405–1814
14211790   OTOTRONIX LLC      5000 TOWNSHIP PARKWAY      ST PAUL, MN 55110
14210292   OUTFRONT MEDIA      P.O. BOX 33074      NEWARK, NJ 07188–0074
14206986   OVERHEAD DOOR      2617 ANDJON DRIVE      DALLAS, TX 75220
14211920   Oak Bend Medical Center      1211 Highway 6, Suite 70      Sugar Land, TX 77478
14211394   Office Team      FILE 73484      PO BOX 60000      SAN FRANCISCO, CA 94160–3484
14206979   Olympus America Inc.      P.O. BOX 120600      DEPT 0600      DALLAS, TX 75312–0600
14205351   Ontario Securities Commission      ACCOUNTS REEIVABLE– 19TH FLOOR      PO BOX 55, 20 QUEEN ST W      TORONTO, ONTARIO M5H 3S8      CANADA
14211026   Optimized, Inc.      C/O ANDREW HILLMAN      908 AUDELIA RD, STE 200–158      RICHARDSON, TX 75081
14206345   OrthoHeli Surgical Designs      75 REMITTANCE DRIVE SUITE 6688      CHICAGO, IL 60675–6688
14211256   OrthoPro LLC      P.O BOX 9552      SALT LAKE CITY, UT 84109
14211540   OrthoScan      14555 N. 82ND ST.      SCOTTSDALE, AZ 85260
14206346   Osteomed, LP      2241 COLLECTION CENTER DR      CHICAGO, IL 60693
14211656   Oticon Medical      580 HOWARD AVENUE      SOMERSET, NJ 08873
14206985   Otis Elevator Company      P.O. BOX 730400      DALLAS, TX 75373–0400
14209792   Ozarka      P.O BOX 856680      LOUISVILLE, KY 40285–6680
14207491   P5 PERFORMANCE PLLC      8861 COLEMAN BLVD      FRISCO, TX 75034
14212301   PABLO GARCIA      4116 PECOS STREET      WICHITA FALLS, TX 76306
14206224   PACE COMMUNICATIONS      PO BOX 60014      CHARLOTTE, NC 28260
14210603   PACER SERVICE CENTER DBA/US CORTS AO–PACER SERVICE      PO BOX 71364      PHILADELPHIA, PA 19176–1364
14209620   PACIFIC IMAGING, LLC      10620 SOUTHERN HIGHLAND PARKWAY      STE 110–324      LAS VEGAS, NV 89141
14205791   PACIFIC OFFICE AUTOMATION      14747 NW GREENBRIER PKWY      BEAVERTON, OR 97006
14211852   PACIFICMEDIA      PACIFIC MEDIA TECHNOLOGIES, INC      11112 VENTURA BLVD      STUDIO CITY, CA 91604
14211347   PAGE'S PRINTING      113 COLGLAZIER AVE.      SAN ANTONIO, TX 78223
14211542   PAIN DOCTOR MANAGEMENT COMPANY,LLC      9977 N. 90TH ST      SUITE 100      SCOTTSDALE, AZ 85258
14206987   PAIN MANAGEMENT PHYSICIANS OF DALLAS, PLLC      1411 N. BECKLEY AVE. STE 152      DALLAS, TX 75203
14206626   PAM MOORE      16034 LOCKDALE LN.      CYPRESS, TX 77429
14210240   PAMELA BUSSEY CARGLE      P.O. BOX 2099      NEW CANEY, TX 77357
14206627   PAMELA CONSOLACION      17806 FOLLY POINT DR.      CYPRESS, TX 77429–5619
14211266   PAMELA DELACRUZ      3209 SIERRA DRIVE      SAN ANGELO, TX 76904
14210244   PAMELA DRUCKER      2 HILLVIEW DR. EAST      NEW FAIRFIELD, CT 06812
14210221   PAMELA GUTOWSKY      12239 PADON RD      NEEDVILLE, TX 77461
14206565   PAMELA KELLY      1008 E. GOLIAD AVE      CROCKETT, TX 75835
14208785   PAMELA KELLY      14430 ALKAY ST.      HOUSTON, TX 77045
14208786   PAMELA LANGMAID      1133 KINLEY W      HOUSTON, TX 77018
14210938   PAMELA LEBLANC      3158 59TH ST      PORT ARTHER, TX 77640
14208787   PAMELA LINBERG      10210 BALMFORTH LN      HOUSTON, TX 77096
14206520   PAMELA MCGINTY      9650 ADCOCK ACRES      CONROE, TX 77303
14206628   PAMELA MOORE      16034 LOCKDALE LN.      CYPRESS, TX 77429
14207776   PAMELA PONIVILLE      1212 POINT ST      HOUMA, LA 70360
14211827   PAMELA SIMMONS      12007 BLAIR MEADOW      STAFFORD, TX 77477
14210101   PAMELA TYSON      6011 POMME BAY PASS      MISSOURI CITY, TX 77459
14210102   PAMELA WARDSWORTH      1614 CASTLE CREEK      MISSOURI CITY, TX 77489
14209423   PAMELA WILSON      2026 SHERBARK PARK LANE      KATY, TX 77449
14211791   PANACEA HEALTHCARE SOLUTIONS INC      287 EAST SIXTH STREET      STE 400      ST PAUL, MN 55101
14210331   PANDORA MEDIA INC      2101 WEBSTER ST      STE 1650      OAKLAND, CA 94612
14211416   PANTERRA NETWORKS, INC      4655 OLD IRONSIDES DR. STE.300      SANTA CLARA, CA 95054–1877
14211543   PAPA JOHN'S PIZZA      8776 E. SHEA BLVD, STE 106 No. 602      SCOTTSDALE, AZ 85260
14210559   PAR EDUCATIONAL SYSTEMS, LLC      7647 W. CROCUS DR      PEORIA, AZ 85381
14210279   PARADIGM SPINE, LLC      505 PARK AVENUE      14 FLOOR      NEW YORK, NY 10022
14210560   PARAG RAMI      8375 W LA CAILLE      PEORIA, AZ 85383
14207306   PARAGON 28, INC      4B INVERNESS COURT EAST      SUITE 280      ENGLEWOOD, CO 80112
14211247   PARAGON SERVICE      204 WEST BENNETT STREET      SALINE, MI 48176

14211432   PARCUS MEDICAL       6423 PARKLAND DRIVE        SARASOTA, FL 34243
14209834   PARICH ROOFING & CONSTRUCTION       PO BOX 1418        MAGNOLIA, TX 77353
14206100   PARKS COFFEE     PO BOX 113000       CARROLLTON, TX 75011-3000
14208788   PARTNERS ELECTRCAL SERVICES LLC       7303 WINDFERN ROAD No. 200       HOUSTON, TX 77040
14208789   PARVEEN PEDRAMI       1760 BARKER CYPRESS DRIVE       HOUSTON, TX 77084
14208790   PATCHAREE KIEFFER       9311 ABBEY CHASE LN       HOUSTON, TX 77095
14209517   PATRICE SHELTON       21483 ROSE MILL DRIVE       KINGWOOD, TX 77339
14205366   PATRICIA ASTON     5302 TWILIGHT TRAIL       ABILENE, TX 79606
14211348   PATRICIA CASTANEDA       5195 SAGAMORE       SAN ANTONIO, TX 78242
14209842   PATRICIA CLOSTER       12713 BURSON DRIVE       MANCHACA, TX 78652
14211746   PATRICIA CRAVENS       3207 FERNOAKS       SPRING, TX 77388
14208791   PATRICIA DAVILA       2323 ELDRIDGE PKWY S. No.721       HOUSTON, TX 77077
14211122   PATRICIA DAVIS       135 A CRESCENT AVE.       RILEY, TN 38063
14212155   PATRICIA EPPES     8119 RUSHING STREAM CT       TOMBALL, TX 77375
14206132   PATRICIA GARCIA       2205 JOHN TEE DR.       CEDAR PARK, TX 78613
14211981   PATRICIA HAMILTON       301 VINE STREET       SULPHUR, LA 70663
14206470   PATRICIA HAMIT       113 OINTAIL       CLUTE, TX 77531
14207515   PATRICIA HENSON       32903 WALTIN COURT       FULSHEAR, TX 77441
14207267   PATRICIA HERNANDEZ       12920 W. MANDALY LN       EL MIRAGE, AZ 85335
14211095   PATRICIA LOWE       6923 ATWOOD PRESERVE COURT       RICHMOND, TX 77469
14208793   PATRICIA LOZANO       10127 TEXAS SAGE DR.       HOUSTON, TX 77075
14212092   PATRICIA MONTEMAYOR       1008 12TH ST. NORTH       TEXAS CITY, TX 77590
14207537   PATRICIA MORRISON       2109 POST OFFICE ST       GALVESTON, TX 77550
14209581   PATRICIA RANDON       212 WALNUT ST       LAKE JACKSON, TX 77566
14205695   PATRICIA RESENDEZ       12175 W. MCDOWELL RD., APT 1219       AVONDALE, AZ 85392
14210461   PATRICIA REYES       4234 SAN AUGUSTINE AVE       APT 4234       PASADENA, TX 77503
14206521   PATRICIA ROWE     2499 JEFFCOTE RD.       CONROE, TX 77303
14209236   PATRICIA TAYLOR       19606 SWEET FOREST LANE       HUMBLE, TX 77346
14208794   PATRICK BRADLEY       3507 SIEBINTHALER LN       HOUSTON, TX 77084
14209237   PATRICK BYRD       7619 STONEBRIDGE CREEK       HUMBLE, TX 77396
14211795   PATRICK FOOTE       750 N VILLAGE DR UNIT 202       ST PETERSBURG, FL 33716
14212215   PATRICK JOHNSTON       319 GREEN GABLE DRIVE       VICTORIA, TX 77904
14207492   PATRICK LAMB       10870 CASTLE DRIVE       FRISCO, TX 75035
14207291   PATRICK MARION TEAGUE       114 SUBBLEFIELD       ELGIN, TX 78621
14205443   PATRICK NOLAN       138 COUNTY RD. 870G       ALVIN, TX 77511
14208795   PATRICK O'LEARY       12023 ADVANCE DR.       HOUSTON, TX 77065
14210530   PATRICK TRAHAN       4012 SHADY CREST DR.       PEARLAND, TX 77581
14209518   PATRICK WALTERS       6003 RUNNING CREEK CRT       KINGWOOD, TX 77345
14208796   PATRICK YODER       4950 GLENMEADOW DRIVE       HOUSTON, TX 77096
14205444   PATSY PARKER       3026 COUNTY RD 529 No.3       ALVIN, TX 77511
14211970   PATSY SCHULTZ—FORT BEND CNTY TAX       P.O. BOX 1028       PAYMENT PROCESSING DEPARTMENT       SUGARLAND, TX 77487—1028
14208797   PATTI ALLENDER       6316 BUFFALO SPEEDWAY       HOUSTON, TX 77005
14209847   PAUL AHEARN       909 SOUTH AVE       MANKATO, MN 56003
14208798   PAUL BUTCHER       16122 KINTYRE RD       HOUSTON, TX 77095
14206988   PAUL D. SAADI, PLLC       6039 BURGUNDY ROAD       DALLAS, TX 75230
14206989   PAUL GHATTAS, DO PA       3205 STATE ST. UNIT No.9       DALLAS, TX 75204
14210462   PAUL GIUSTI       4106 FAIRHOPE OAK ST       PASADENA, TX 77503
14208799   PAUL HILL       6631 PORTAL DRIVE       HOUSTON, TX 77096
14209424   PAUL J. HOLMAN       25707 OAKWOOD KNOLL       KATY, TX 77494
14210172   PAUL KLINKHAMMER       9020 HWY 18       MOUNT HOPE, WI 53816
14205786   PAUL MONTES     5625 THERESA STREET       BEAUMONT, TX 77005
14206990   PAUL SALINAS       5930 ROYAL LANE SUITE E No. 140       DALLAS, TX 75230
14211971   PAUL SAMMONS       6123 EDENBROOK DR       SUGARLAND, TX 77479
14206581   PAULA B HARLAN       507 AWEIGH DRIVE       CROSBY, TX 77532
14207516   PAULA DAVIE       27227 ASPEN FALLS LN       FULSHEAR, TX 77441
14208800   PAULA HOLMES       9550 MEYER FOREST DR., APT 733       HOUSTON, TX 77096
14206582   PAULA HUGGINS       14307 MERRILL DRIVE       CROSBY, TX 77532
14209238   PAULA P SNYDER       19430 DEE OAKS DRIVE       HUMBLE, TX 77346
14208801   PAULA TAYLOR       3658 ADINGER LANE       HOUSTON, TX 77088
14211921   PAULA WERTZ       3911 BARTONS CT       SUGAR LAND, TX 77479
14206583   PAULETTE VIATOR       3127 DEEP ANCHOR WAY       CROSBY, TX 77532
14210103   PAULINE FILIPEK       34 LITTLE RISE DRIVE       MISSOURI CITY, TX 77459
14208802   PAWAN PAWAN     8655 JONES RD No.1127       HOUSTON, TX 77065
14210345   PAYCOM PAYROLL LLC       7501 W MEMORIAL ROAD       OKLAHOMA CITY, OK 73142
14207398   PAYMENT RESOLUTION SERVICES       1021 WINDSROSS CT       FRANKLIN, TN 37067
14208803   PCR BROKERAGE HOUSTON DBA NAI PARTNERS       1900 W LOOP SOUTH SUITE 500       HOUSTON, TX 77027
14206122   PDV ASSOCIATES, INC.       PO BOX 810       CEDAR HILL, TX 75106
14207526   PEACHSTATE HEALTH MANAGEMENT, LLC       2225 CENTENNIAL DR       GAINESVILLE, GA 30504
14207399   PEAK HEALTH SOLUTIONS, LLC       725 COOL SPRINGS BLVD SUITE 100       FRANKLIN, TN 37067
14206991   PEAK MEDICAL RESOURCES, LLC       PO BOX 975452       DALLAS, TX 75397
14208804   PEAK SURGICAL SOLUTIONS, LLC       4141 SOUTHWEST FREEWAY, STE. 410       HOUSTON, TEXAS 77027
14211027   PEARL GRACE LLC       1565 NORTH CENTRAL EXPRESSWAY       RICHARDSON, TX 75080

14209892    PEARL MEYER & PARTNERS    3326 SISKEY PARKWAY    SUITE 330    MATTHEWS, NC 28105
14209531    PEDRO ARVIZU    180 RAYMOND DR    KYLE, TX 78640
14208805    PEDRO DIAZ    15102 WELL PLACE    HOUSTON, TX 77060
14210280    PEGASUS FUNDING LLC    14 WALL ST    6TH FLOOR    NEW YORK, NY 10005
14208806    PEGGY HARVEY    19226 ATHERTON LANE    HOUSTON, TX 77094
14205511    PEGGY KNOTT    812 SEVEN ARPENTS RD, LOT 8    ARNAUDVILLE, LA 70512
14208807    PEGGY MCCLARD    236 WEST 23RD ST    HOUSTON, TX 77018
14210951    PEGGY SPARKS    24107 SINTON CREEK DRIVE    PORTER, TX 77365
14211747    PEGGY TOWNSEND    17014 BUTTEROAK DRIVE    SPRING, TX 77379
14208808    PELAZZIO    12121 WESTHEIMER, SUITE 130    HOUSTON, TX 77077
14208809    PENNI BRENDEN    10233 WIGGINS    HOUSTON, TX 77029
14209425    PENNY LOEWEN    2510 KINSGATE FOREST DR.    KATY, TX 77494
14208811    PENNY NOLAN, INC    2190 NORTH LOOP WEST, SUITE 404    HOUSTON, TX 77018
14206992    PENSATOR MEDICAL TECHNOLOGIES    6060 NORTH CENTRAL EXPRESSWAY    STE 560    DALLAS, TX 75206
14205562    PEOPLE 2.0 GLOBAL, INC.    P.O. BOX 536853    ATLANTA, GA 30353–6853
14210758    PERI–OPERATIVE STAFFING SOLUTIONS    428 E. THUNDERBIRD ROAD    No. 444    PHOENIX, AZ 85022
14211544    PERIMETER CENTER OWNERS ASSOCIATION, INC    C/O CASE, HUFF & ASSOCIATES, INC.    14861 N. SCOTTSDALE ROAD, SUITE 105    SCOTTSDALE, AZ 85254
14211545    PERIMETER CENTER TRUST ACCOUNT C/O CASE HUFF & ASS    14861 N SCOTTSDALE ROAD SUITE 105    SCOTTSDALE, AZ 85254
14211546    PERIMETER ROAD SURGICAL HOSPITAL    17500 N. PERIMETER DR    SCOTTSDALE, AZ 85255
14205382    PERPETUUM HEALTH, LLC    5080 SPECTRUM DR., SUITE 1000 E    ADDISON, TX 75001
14210199    PERRY M. DAVIDSON    P.O. BOX 50441    NASHVILLE, TN 37205–0441
14211547    PERSONAL CARE TRANSPORTATION    7843 E MCDOWELL ROAD    SCOTTSDALE, AZ 85257
14210200    PETE PETERS    309 CHURCH ST    NASHVILLE, TN 37201
14208813    PETER ALEXANDER PAPAOSTOLOU    3163 SKYLARK DR.    HOUSTON, TX 77082
14210957    PETER C HORAN    3503 SW GALE AVENUE    PORTLAND, OR 97239
14207763    PETER CHARNOCK    1140 SAILFISH    HITCHCOCK, TX 77563
14206993    PETER LINTINI    5720 FOREST PARK RD    APT 5307    DALLAS, TX 75235
14209426    PETER MIKHAIL    20942 TRAILS WEST DR.    KATY, TX 77449
14210811    PETER VINSON    406 SOUTH PINE CIRCLE    PINEHURST, TX 77362
14208814    PETER WATSON    4643 DEVON ST.    HOUSTON, TX 77027
14210281    PFIZER, INC    235 EAST 42ND STREET    NEW YORK, NY 10017–5755
14205842    PHARMACY ADVISORS, INC.    PO BOX 2745    BELLAIRE, TX 77402
14209606    PHARMALINK    11211 69TH STREET    LARGO, FL 337773
14206347    PHARMEDIUM SERVICES, LLC    29104 NETWORK PLACE    CHICAGO, IL 60673–1291
14211096    PHELESIA JONES    20900 FM 1093 RD.    APT. 12307    RICHMOND, TX 77407
14206213    PHI LIFE SCIENCES, LLC    645 MEETING STREET, STE 3    CHARLESTON, NC 29403
14206540    PHIL AYRES    526 BEVERLY DR.    COPPELL, TX 75019
14210374    PHILIP GARCIA    PO BOX 487    OZONA, TX 76943
14208815    PHILIP GOOCH    5510 SOUTH RICE AVE No. 1413    HOUSTON, TX 77081
14212209    PHILLIP STEINMANN    PO BOX 175    VAN VLECK, TX 77482
14212068    PHOENIX DESIGN ONE INC    80 EAST RIO SALADO PARKWAY    No. 101    TEMPE, AZ 85281
14210759    PHOENIX EYE SURGICAL CENTER    5133 N CENTRAL AVE    SUITE 100    PHOENIX, AZ 85012
14210760    PHOENIX LASER REPAIR SERVICES, LLC    718 E. BETHANY HOME ROAD, STE. 1A    PHOENIX, AZ 85014
14210761    PHOENIX LAW ENFORCEMENT ASSOCIATION    1102 WEST ADAMS ST.    PHOENIX, AZ 85007
14210762    PHOENIX REALTY ADVISORS    4539 NORTH 22ND STREET    SUITE 207    PHOENIX, AZ 85016
14210763    PHONEWARE CLOUD–BASED TELECOM    PO BOX 71038    PHOENIX, AZ 85050
14207710    PHS WEST INC    PO BOX 246    HANOVER, MN 55341
14205564    PHSI PURE WATER FINANCE    P.O. BOX 404582    ATLANTA, GA 30384–4582
14206994    PHYCARE RX LLC    17300 DALLAS PKWY    STE 1080    DALLAS, TX 75248
14208816    PHYLLIS ADAMS    5747 SANTA CHRISTIE DRIVE    HOUSTON, TX 77053
14208817    PHYLLIS PETTIS    4318 YOUPON RIDGE    HOUSTON, TX 77072
14206995    PHYSICIAN PARADIGMS, LLC    17300 DALLAS PARKWAY, STE 3010    DALLAS, TX 75248
14210463    PHYSICIAN SUPPLY COMPANY, LIMITED    P.O. BOX 7477    PASADENA, TX 77508
14205872    PHYSICIANS RECORD COMPANY    3000 SOUTH RIDGELAND AVE    BERWYN, IL 60402
14211000    PHYSIO–CONTROL, INC    PO BOX 97006    REDMOND, WA 98073–9706
14205360    PI FINANCIAL CORP    1900 – 666 BURRARD STREET    VANCOUVER, BC V6C 3N1    CANADA
14208818    PILGRIM CLEANERS    12335 KINGSRIDE No.356    HOUSTON, tx 77024
14210764    PIMA COUNTY TREASURER    P.O. BOX 29011    PHOENIX, AZ 85038–9011
14208819    PINEY POINT WOMENS CENTER    2450 FONDREN    SUITE 275    HOUSTON, TX 77063
14211922    PING WANG    15 WATERFORD POINTE CIR    SUGAR LAND, TX 77479
14211548    PINNACLE LOCK AND SAFE    7755 E REDFIELD STE 300    SCOTTSDALE, AZ 85260
14210903    PINPOINT ANESTHESIA MANAGEMENT    PO BOX 861287    PLANO, TX 75086
14211028    PINPOINT HEALTHCARE MANAGEMENT, INC    1200 E. COLLINS BLVD., STE 114    RICHARDSON, TX 75081
14208820    PIONEER EXTERMINATING CO.    P.O. BOX 31387    HOUSTON, TX 77231–1387

14208821　PIPER ZALESKI　　5637 PIPING ROCK LN　　　HOUSTON, TX 77056
14208822　PIPKINS INVESTIGATION COMPANY　　　BROOKHOLLOW TWO　　9800 NORTHWEST FREEWAY, STE 306　　HOUSTON, TX 77092
14205879　PIRAMAL CRITICAL CARE, INC.　　3950 SCHELDEN CIR　　BETHLEHEM, PA 18017
14210841　PITNEY BOWES INC　　PO BOX 371896　　PITTSBURGH, PA 15250
14208823　PIXEL STUDIO PRODUCTIONS　　2403 SUNSET BLVD　　HOUSTON, TX 77005
14205913　PL MEDICAL CO LLC　　117 WEST DUDLEY TOWN RD　　BLOOMFIELD, CT 06002–1379
14210904　PLANO POLICE DEPARTMENT　　FALSE ALARM REDUCTION UNIT　　P.O. BOX 860358　　PLANO, TX 75086–0358
14211350　PLANT INTERSCAPES INC　　6436 BABCOCK ROAD　　SAN ANTONIO, TX 78249
14207400　PODIATRIC INS COMPANY OF AMERICA　　3000 MERIDIAN BLVD STE 400　　FRANKLIN, TN 37067
14206998　POINTE MEDICAL CONSULTANTS LLC　　6026 E. UNIVERSITY BLVD.　　STE. 105　　DALLAS, TX 75206
14208824　POLINA KYRIAKIDES　　5182 HUCKLEBERRY CIRCLE　　HOUSTON, TX 77056
14209321　POLSINELLI　　PO BOX 878681　　KANSAS CITY, MO 64187–8681
14210308　POLYGON US CORPORATION　　15 SHARPNERS POND ROAD BLD F　　NORTH ANDOVER, MA 01845
14211645　POM MEDICAL, LLC　　1230–5 MADERA ROAD　　SUITE 101　　SIMI VALLEY, CA 93065
14207719　POPULAR MECHANICS　　PO BOX 6030　　HARLAN, IA 51593–5530
14209993　PORTABLE DIAGNOSTIC SERVICES, INC.　　3022 MOTLEY DRIVE, STE. 100　　MESQUITE, TX 75150–3440
14212325　PORTABLE RENTAL SOLUTIONS INC　　7005 WOODWAY DR　　ste 214　　WOODWAY, TX 76712
14205457　POWER PLUS INTERNATIONAL, INC.　　1210 N. RED GUM STREET　　ANAHEIM, CA 92806
14205429　POWER PRO–TECH SERVICES, INC.　　377 MAITLAND AVE., STE. No.1010　　ALTAMONTE SPRINGS, FL 32701
14208825　POWER TIME CORPORATION　　4141 DIRECTORS ROW, STE. A　　HOUSTON, TX 77092–8730
14206999　PQPLUS, LLC　　8117 PRESTON RD. SUITE 300　　DALLAS, TX 75225
14210282　PR NEWSWIRE ASSOCIATION, LLC　　GPO BOX 5897　　NEW YORK, NY 10087–5897
14206348　PRACTICAL LAW COMPANY　　PRACTICAL LAW　　P.O. BOX 71464　　CHICAGO, IL 60694–1464
14210283　PRACTISING LAW INSTITUTE　　PO BOX 26532　　NEW YORK, NY 10087–6532
14208827　PRAVEEN GADDAM　　14515 BRIAR FOPREST DRIVE　　No. 1422　　HOUSTON, TX 77077
14207000　PRAXAIR DISTRIBUTION INC　　PO BOX 120812　　DEPT 0812　　DALLAS, TX 75312–0812
14210905　PRAXIS HEALTHCARE SOLUTIONS LLC　　5800 TENNYSON PARKWAY No.350　　PLANO, TX 75024
14207001　PRECHECK, INC　　PO BOX 840031　　DALLAS, TX 75284–0031
14205787　PRECIOUS GREEN　　635 VABALLA　　BEAUMONT, TX 77075
14211549　PRECISION BIOLOGICS, LLC　　5813 E. ANGELA　　SCOTTSDALE, AZ 85254
14206349　PRECISION DYNAMICS CORPORATION　　P.O. BOX 71549　　CHICAGO, IL 60694–1995
14212193　PRECISION FITTING & GAUGE COMPANY　　DEPT. 3653　　TULSA, OK 74182
14207002　PRECISION INTERVENTIONAL & IMAGING　　12400 COIT ROAD, SUITE 505　　DALLAS, TX 75251
14205650　PRECISION LASER SERVICES　　3708 EBONY HOLLOW COVE　　AUSTIN, TX 78739
14211972　PRECISION PRODUCTS, INC.　　12950 DIARY ASHFORD RD.　　SUGARLAND, TX 77478
14208828　PRECISION SPINE, INC.　　P.O. BOX 4356　　DEPTNo. 1904　　HOUSTON, TX 77210–4356
14207003　PRECISION SURGICAL　　2551 FARRINGTON ST　　DALLAS, TX 75207
14205895　PRECYSE SOLUTIONS, LLC　　DEPTNo.1736　　P.O. BOX 11407　　BIRMINGHAM, AL 35246–1736
14207602　PREFERRED BIOMEDICAL SERVICE　　PO BOX 1304　　GILBERT, AZ 85299
14210604　PREMIA SPINE INC.　　1500 MARKET STREET, 12TH FLOOR, EAST TOW　　PHILADELPHIA, PA 19102
14205844　PREMIER CARE PHYSICIAN　　4803 BISSONNET ST SUITE A　　BELLAIRE, TX 77401
14206225　PREMIER HEALTHCARE SOLUTIONS, INC.　　13034 BALLANTYNE CORPORATE PLACE　　CHARLOTTE, NC 28277
14212125　PREMIER SPINE INSTITUTE, PLLC　　9200 PINECROFT, DR., STE 400　　THE WOODLANDS, TX 77380
14210162　PRESCOTT'S　　18940 MICROSCOPE WAY　　MONUMENT, CO 80132
14207005　PRESLEY M. MOCK　　8440 WALNUT HILL LANE, STE 500　　DALLAS, TX 75231
14207006　PRESLEY M. MOCK　　8440 WALNUT HILL LANE, STE. 500　　DALLAS, TX 75231
14210021　PRESS GANEY ASSOCIATES, INC.　　BOX 88335　　MILWAUKEE, WI 53288–0335
14207691　PRESTIGE SERVICES, INC.　　21214 SCHOFIELD DRIVE　　GRETNA, NE 68028
14210323　PREZIO HEALTH, INC.　　30275 HUDSON DR.　　NOVI, MI 48377
14210765　PRICE KONG & CO CPAS PA　　5300 N CENTRAL AVENUE No.200　　PHOENIX, AZ 85012
14207007　PRICEWATERHOUSE COOPERS, LLP　　PO BOX 952282　　DALLAS, TX 75395–2282
14205383　PRIMEDIA GROUP, LLC　　5055 ADDISON CIR PH 718　　ADDISON, TX 75001
14208829　PRINCE FOODS SYSTEMS, INC.　　11001 S. WILCREST DR., STE. 200　　HOUSTON, TEXAS 77099
14208830　PRINCE MICHELLE　　7700 WILLOW CHASE 513　　HOUSTON, TX 77070
14208831　PRINCE SIGNS LLC　　6931 SIGNAT DR　　HOUSTON, TX 77041
14212263　PRINCIPLE HS, LLC　　PO BOX 57058　　WEBSTER, TX 77598
14208832　PRINT MAILERS　　707 WEST RD　　HOUSTON, TX 77038
14212069　PRINT SOLUTIONS LLC　　PO BOX 27884　　TEMPE, AZ 85285
14208833　PRINTEGRITY　　PO BOX 10627　　HOUSTON, TX 77206–0627
14208834　PRINTING–X–PRESS　　9000 SOUTHWEST FREEWAY　　No.320　　HOUSTON, TX 77074
14211125　PRIORITY ONE　　W.S.S. INC.　　204 FRONT ST.　　ROANOKE, TX 76262
14209427　PRISCILLA LOVE　　22527 BUCKTROUT LN.　　KATY, TX 77449

14207555   PRISM ELECTRIC        2985 MARKET STREET        GARLAND, TX 75041
14207008   PRITCHARD ASSOCIATES, INC        2121 NORTH AKARD STREET        SUITE 100        DALLAS, TX 75201–2223
14206541   PRN Specialty Services        722 S. DENTON TAP ROAD, STE. 200        COPPELL, TX 75019
14211614   PRO HEALTH STAFFING        100 WEST HARRISON ST, STE: N400        SEATTLE, WA 98119
14206041   PRO MED INSTRUMENTS, INC        4529 SE 16TH PLACE        SUITE 101        CAPE CORAL, FL 33904
14210047   PRO STAFF        730 SECOND AVE SOUTH        SUITE 520        MINNEAPOLIS, MN 55402
14210906   PRO TOUCH NURSING        2600 AVENUE K        SUITE 251        PLANO, TX 75074
14205565   PROCESSING CENTER GEORGIA DEPT.OF REVENUE        PO BOX 740317        ATLANTA, GA 30374–0317
14212070   PROCOPY OFFICE SOLUTIONS, LLC        1917 E. 5TH STREET        TEMPE, AZ 85281
14211550   PRODUCERGIRL PRODUCTIONS, LLC        9377 EAST BELL ROAD        SUITE 207        SCOTTSDALE, AZ 85260
14210464   PROFESSIONAL HOSPITAL SUPPLY        PO BOX 23229        PASADENA, CA 91185–3229
14211800   PROFESSIONAL MEDICA RESOURCES        P.O. BOX 460380        ST. LOUIS, MO 63146–7380
14210403   PROFESSIONAL MEDICAL WAREHOUSE INC        3500 E TACHEVAH DRIVE No.F        PALM SPRINGS, CA 92262
14212245   PROFESSIONAL OFFICE SERVICES, INC        PO BOX 450        WATERLOO, IA 50704
14206397   PROFORMA A–Z SPECIALTIES        PO BOX 640814        CINCINNATI, OH 45246–0814
14207009   PROGRESSIVE NEUROSTIMULATION TECH, LLC        6725 PRESTONSHIRE LN.        DALLAS, TX 75225
14209942   PROHEALTH RESOURCES LLP        P.O. BOX 17983        MEMPHIS, TN 38187
14212137   PROMEDIX HOSPITAL SERVICES, LLC        PO BOX 337        TIOGA, LA 71477
14209796   PROMEVO        808 Lyndon Lane        Suite 205        Louisville, KY 40222
14207010   PROPATH SERVICES, LLP        PO BOX 660811        DALLAS, TX 75266–0811
14212288   PROPHARMA DISTRIBUTION        11005 DOVER STREET        SUITE 1000        WESTMINSTER, CO 80021
14206095   PROSTAR SERVICES, INC        PO BOX 110209        CARROLLTON, TX 75011
14209322   PROTECTION ONE ALARM MONITORING,INC        PO BOX 872987        KANSAS CITY, MO 64187–2987
14206096   PROTECTION SYSTEMS, LLC        2155 CHENAULYT DR., STE 405        CARROLLTON, TX 75066
14211923   PROTIVITY HEALTH, LLC        123 SORRENTO        SUGAR LAND, TX 77478
14210932   PROVEN PHARMACEUTICALS LLC        4110 BUTLER PIKE, SUITE A–101D        PLYMOUTH MEETING, PA 19462
14206350   PROVIDENCE MEDICAL TECHNOLOGY,INC        P.O. BOX 74008771        CHICAGO, IL 60674–7400
14209274   PROVIDENT EQUIPMENT LEASING        4 PARK PLAZA        SUITE 600        IRVINE, CA 92614
14207751   PROVIDIAN MEDICAL FIELD SERVICES, LLC        5835 AVION PARK ROAD, UNIT A        HIGHLAND HEIGHTS, OH 44143
14208835   PSH MANAGEMENT, LLC        11700 KATY FREEWAY, STE 300        HOUSTON, TX 77079
14211551   PSYCHOLOGICAL SERVICE OF SCOTTSDALE        PETRA E. PEPER, PH.D.        PO BOX 12216        SCOTTSDALE, AZ 85267
14210908   PTRF OPERATIONS, LLC        ATTN: RICK TICHENOR        2301 MARSH LANE        PLANO, TX 75093
14205948   PUBLIC ACCOUNTING OVERSIGHT BOARD        PO BOX 418631        BOSTON, MA 02241–8631
14208836   PUBLIC STORAGE 08415        7701 S. MAIN STREET        HOUSTON, TX 77030
14208837   PURA FLO CORPORATION        P.O. BOX 690447        HOUSTON, TX 77269–0447
14210843   PURCHASE POWER 7844        PO BOX 371874        PITTSBURGH, PA 15250–7874
14206398   PURE HEALTH SOLUTIONS INC        P.O. BOX 742647        CINCINNATI, OH 45274–2647
14208838   PYRAMID WATERPROOFING INC        PO BOX 16069        HOUSTON, TX 77222–6069
14212124   Pain Addiction Consultants        1950 Hughes Landing Blvd.        Unit 823        THE WOODLANDS, TX 77380
14208784   Palladium Anesthesia Services, P.A.        4120 SOUTHWEST FREEWAY        HOUSTON, TX 77027
14210392   Parker & Lynch        Dept CH 14031        Palatine, IL 60055
14209773   Passport Health        PO Box 886133        Los Angeles, CA 90088–6133
14210166   PatientStar LLC        Attn: Accounting        308 Harper Drive, Suite 105        Moorestown, NJ 08057
14205763   Patricia Barnett        1010 Massey Thompkins Road        Baytown, TX 77521
14208792   Patricia Lodder        10834 Cane Grove Lane        Houston, TX 77075
14210198   Payment Resolution Services        PO Box 415000        ATTN: MISC 410834        Nashville, TN 37241
14208810   Pennino and Partners        19200 SPACE CENTER BLVD No. 2611        HOUSTON, TX 77058
14208812   Pension Benefit Administrators        5300 HOLLISTER        SUITE 360        HOUSTON, TX 77040
14212037   People Magazine        SUBSCRIBER SERVICES        P.O. 62120        TAMPA, FL 33663–1203
14205563   Phillips Healthcare        PO BOX 100355        Atlanta, GA 30384–0355
14212024   Physician Medical Licensing Service        1331 East Lafayette Street        Suite D        Tallahassee, FL 32301
14206996   Physician Sales & Service        PO Box 846260        Dallas, TX 75284
14211349   Pinnacle 1        PO BOX 659791        SAN ANTONIO, TX 78265
14206997   Pioneer Laboratories, Inc        C/O JEFFREY WASSERMAN MD        7809 HANOVER ST        DALLAS, TX 75225
14210840   Pitney Bowes Global Financial Serv        PO BOX 371887        PITTSBURGH, PA 15250–7887
14210958   Portland Pain Institute LLC        501 N. Graham St.        Suite 500        Portland, OR 97227
14208826   Pr!ntegrity        P.O. BOX 70469        HOUSTON, TX 77270
14206018   Predilytics Inc.        1 New England Executive Park        Suite 104        Burlington, MA 01803
14205843   Preferred Gas Services, Inc.        PO BOX 14        BELLAIRE, TX 77402–0014
14209994   Preferred Surgical Staffing Solutions        1515 N TOWN EAST BLVD        SUITE 138–353        MESQUITE, TX 75150
14207603   Premier Orthopedic PLLC        6555 S. MARTINGALE RD        Suite 103        Gilbert, AZ 85298

| 14207004 | Premium Laundry & Linen Supply Co.   3011 GASTON AVE.   DALLAS, TX 75226 |
|---|---|
| 14205896 | Prepaid Technologies   6 Office Park Circle   Suite 215   Birmingham, AL 35223 |
| 14209741 | PrintingForLess.com,Inc.   100 PFL Way   Livingston, MT 59047 |
| 14210907 | Pro Touch Staffing   2600 K AVE   SUITE 251   PLANO, TX 75074 |
| 14209428 | Professional Surgical First Assistant, LLC   6207 Cameron Cove Ln.   Katy, TX 77450 |
| 14211787 | Progressive Medical, Inc.   PO BOX 771410   ST LOUIS, MO 63177–2410 |
| 14210842 | Purchase Power   PO BOX 371874   PITTSBURGH, PA 15250–7874 |
| 14210393 | Q4 INC   DEPT CH 19903   PALATINE, IL 60055–9903 |
| 14211924 | QAMRUNNISA BHARMAL   12526 MESQUITE HOLLOW LANE   SUGAR LAND, TX 77478 |
| 14208839 | QCI   6261 RICHMOND AVE   SUITE E   HOUSTON, TX 77057 |
| 14208840 | QCTV   PO BOX 691165   HOUSTON, TX 77269–1165 |
| 14210766 | QS2 MEDICAL BILLING AND CONSULTING, LLC   11801 N. TATUM BLVD. STE. 145   PHOENIX, AZ 85050 |
| 14209731 | QUALCHOICE   PO BOX 25610   LITTLE ROCK, AR 72221–5610 |
| 14208841 | QUALITY CABLE INSTALLERS, LLC   4202 DIRECTORS ROW, SUITE 100   HOUSTON, TX 77092 |
| 14207253 | QUALITY FIRE PROTECTION   P.O. BOX 354   EDDY, TX 76524 |
| 14210201 | QUALITY INCENTIVE COMPANY   MSC 410914   PO BOX 415000   NASHVILLE, TN 37241–0914 |
| 14212308 | QUANDARY MEDICAL, LLC DBA/TRANS1   3804 PARK AVE. STE. B   WILMINGTON, NC 28403 |
| 14208842 | QUANIA DRIVER   4230 GLENCHASE LANE   HOUSTON, TX 77014 |
| 14210002 | QUANTUM MEDICAL   15800 NW 15TH AVE   MIAMI, FL 33169 |
| 14207011 | QUEST DIAGNOSTICS INCORPORATION   P.O. BOX 677960   DALLAS, TX 75267–7960 |
| 14210935 | QUICK DISPENSE   2700 KIMBALL AVE   POMONA, CA 91767–2200 |
| 14211792 | QUICKSILVER EXPRESS COURIER   P.O. BOX 64417   ST PAUL, MN 55164–0417 |
| 14211402 | QUIDEL CORPORATION   12544 HIGH BLUFF STE. 200   SAN SIEGO, CA 92130 |
| 14209774 | QUINN EMANUEL URQUHART & SULLIVAN, LLP   865 S. FIGUEROA ST., 10th FLOOR   LOS ANGELES, CA 90017 |
| 14210003 | QUINTAIROS, PRIETO, WOOD & BOYER, P.A.   9300 SOUTH DADELAND BLVD, 4TH FLOOR   MIAMI, FL 33156 |
| 14208843 | QUINTIN FITZPATRICK   6620 GESSNER RD. No. 1306   HOUSTON, TX 77040 |
| 14211925 | QUVA PHARMA INC   1075 WEST PARK ONE DRIVE   SUITE 100   SUGAR LAND, TX 77478 |
| 14212334 | Queen's Limousine   3021 AZTEC TRAIL   WYLIE, TX 75098 |
| 14210605 | Quill.com   P.O. BOX 37600   PHILADELPHIA, PA 19101–0600 |
| 14207393 | QuoteMedia   17100 E. SHEA BLVD., STE 230   FOUNTAIN HILLS, AZ 85268 |
| 14211029 | R J MEDICAL SUPPLIES, LLC   1565 NORTH CENTRAL EXPRESSWAY   RICHARDSON, TX 75080 |
| 14207173 | R.T.W   2306 W. SIDE DR.   DEER PARK, TX 77536 |
| 14209666 | RACHAEL BAKER   1913 PECAN VALLEY DR.   LEANDER, TX 78641 |
| 14210531 | RACHEL BOSWELL   2211 Bunker Hill CT   Pearland, TX 77581 |
| 14210160 | RACHEL BRUCE   PO BOX 937   MONTREAT, NC 28757 |
| 14208844 | RACHEL CAMPOS   18325 KINGSLAND BLVD.   HOUSTON, TX 77094 |
| 14208845 | RACHEL FARHI   5466 ARIEL ST   HOUSTON, TX 77096 |
| 14210465 | RACHEL SCOTT   1005 PAMPA   PASADENA, TX 77504 |
| 14209542 | RACHEL VARGAS   11023 SPRING WOOD DRIVE   LA PORTE, TX 77571 |
| 14212011 | RACHELLE ROGERS   14294 N 134TH LANE   SURPRISE, AZ 85379 |
| 14208850 | RAD–LINK SUPPLEMENTAL STAFFING   ACCOUNTING OFFICE   5380 W. 34th St. No.288   HOUSTON, TX 77092 |
| 14209995 | RADCOM ASSOCIATES, INC.   P.O. BOX 851408   MESQUITE, TX 75185–1408 |
| 14208846 | RADHIKA PATEL   13126 CREEKVIEW PARK DRIVE   HOUSTON, TX 77082 |
| 14211552 | RADIATION PHYSICS & ENGINEERING, INC   11445 E VIA LINDA STE 2   SCOTTSDALE, AZ 85259–2653 |
| 14208847 | RADIO SAIGON HOUSTON   10613 BELLAIRE BLVD   No. 900   HOUSTON, TX 77072 |
| 14208848 | RADIOLOGY IMAGING STAFFING & CONSULTING   3118 HARRISBURG BLVD   HOUSTON, TX 77003 |
| 14205651 | RAE ANN GOODMAN   2600 SCOFIELD RIDGE PWY APT. 1017   AUSTIN, TX 78727 |
| 14209976 | RAFATH U. BAIG   4566 E. INVERNESS AVE. STE 208   MESA, AZ 85206 |
| 14211988 | RAFFAELA FLOWERS   11039 W UTOPIA   SUN CITY, AZ 85373 |
| 14212047 | RAINTREE SYSTEMS, INC   27307 VIA INDUSTRIA   TEMECULA, CA 92590 |
| 14211210 | RALPH HOWARD   1348 ARIZONA MESACOBE   ROUND ROCK, TX 78664 |
| 14211748 | RALPH RAYBURN JR   10106 KIELDER POINTE   SPRING, TX 77379 |
| 14212197 | RALPH TIPPLE   18940 3 LAKES RD   TYLER, TX 75703 |
| 14207493 | RAMI BOUAJRAM, LLC   3889 VICTORY DR   FRISCO, TX 75034 |
| 14209429 | RAMIL MAXIMOS   18603 COTTON BAY LN   KATY, TX 77449 |
| 14207634 | RAMON SORIANO   8827 W CAROLE LANE   GLENDALE, AZ 85305 |
| 14208852 | RAMON VARGAS   202 MEADOWLINK STREET   HOUSTON, TX 77037 |
| 14210104 | RAMONA THOMAS   1911 GLENN LAKES LN   MISSOURI CITY, TX 77459 |
| 14207755 | RAND MCKICKEN & ASSOCIATES, PC   2340 FM 407, SUITE 102   HIGHLAND VILLAGE, TX 75077 |
| 14205997 | RANDAL LEE BARR   1205 HARRIS RD.   BROWNFIELD, TX 79316 |
| 14212280 | RANDAL SPEARS   4108 UNIVERSITY BLVD   WEST UNIVERSITY PLACE, TX 77005 |
| 14205975 | RANDALL A. WRIGHT, MD.   1903 DOCTORS HOSPITAL DR. No.34   BRIDGEPORT, TX 76426 |
| 14209996 | RANDALL FROEHLICH   2778 DENTLER RD.   MEYERSVILLE, TX 77974 |
| 14212340 | RANDALL GOULD   12814 E. 37TH ST   YUMA, AZ 85367 |

14208853    RANDOLPH LOPEZ, M.D.    5315 CYPRESS CREEK PKWY, STE. B No. 334    HOUSTON, TX 77069
14211749    RANDY BURKLAND    10322 EARLINGTON MANOR DR    SPRING, TX 77379
14208854    RANDY HALABY    3425 SKYLINE VILLAGE TRAIL    HOUSTON, TX 77057
14207681    RANDY PORTER    1037 LAVON DR    GRAPEVINE, TX 76051
14210134    RANDY WILLIAMS    4319 FM 565 N    MONT BELVIEW, TX 77580
14206629    RANNY CHUM    10819 CRESTWOOD POINT CIRCLE    CYPRESS, TX 77433
14205897    RAPSOKAVATHIS PLLC    1268 SOUTHFIELD RD    BIRMINGHAM, MI 48009
14208855    RAQUEL NAVARRETTE    1014 BEST CT    HOUSTON, TX 77073
14211351    RAQUEL ORTEGA    11610 CAMP REAL LANE    SAN ANTONIO, TX 78253
14207178    RAUL OJEDA    101 ENCINO DR    DEL RIO, TX 78840
14209430    RAUL RAMIREZ    6739 PITS RD    KATY, TX 77493
14208856    RAVEN ADAMS    1227 CLEAR VALLEY DRIVE    HOUSTON, TX 77014
14205384    RAVI PATEL    5080 SPECTRUM DR., SUITE 1000E    ADDISON, TX 75001
14206021    RAYBURN CARVER JR.    71 PHEASANT COVE    BYHALIA, MS 38611
14205418    RAYEANN CHRISTIANSEN    1123 ELMBROOK CT    ALLEN, TX 75002
14208857    RAYENON R ROSS (EMP)    2851 WALLINGFORD APT 802    HOUSTON, TX 77042
14211750    RAYMOND BLASINGIM    21314 REED CREEK LANE    SPRING, TX 77388
14206550    RAYMOND MALISH    4601 CRYSTAL LN    CORPUS CHRISTI, TX 78410
14210767    RAYMOND WILSON    35318 N. 31ST AVE    PHOENIX, AZ 85086
14211926    RAYNELL CLINGMAN    3107 OAKMONT DR.    SUGAR LAND, TX 77479
14208858    RAZIEL LAVALAIS    12410 W. LITTLE YORK ROAD, APT 116    HOUSTON, TX 77041
14212318    REACHLOCAL, INC    21700 OXNARD STREET    SUITE 1600    WOODLAND HILLS, CA 91367
14209793    READY REFRESH    PO BOX 856158    LOUISVILLE, KY 40285-6158
14206560    REASON FACILITY INC    BOX 489    CRANDALL, TX 75114
14210466    REBECA CASTILLO    3500 RED BLUFF RD No.158    PASADENA, TX 77506
14211751    REBECCA AMARO    5 ELWOOD HILLS COURT    SPRING, TX 77381
14207458    REBECCA CANALES    2911 PALMER DRIVE    FRIENDSWOOD, TX 77546
14205764    REBECCA DEES    9723 PUEBLO STREET    BAYTOWN, TX 77521
14208859    REBECCA GOEKE    10402 TIMBEROAK    HOUSTON, TX 77043
14209431    REBECCA MARTINEZ    333 DOMENION DR. No. 1612    KATY, TX 77494
14207735    REBECCA NUWASH    203 BECKER LN    HEMPHILL, TX 75948
14209298    REBECCA RIDDLE    13047 CORINTH RD    IVOR, VA 23866
14208860    REBECCA RODRIGUEZ    8615 MCAVOY    HOUSTON, TX 77074
14211097    REBECCA SWEARENGIN    7122 BUCHANAN DR.    RICHMOND, TX 77469
14208862    REBEKAH ROBERTSON    14023 PERTHSHIRE RD    HOUSTON, TX 77079
14212136    REBEKAH SNEARY    19 BOEHLER ST    TIFFIN, OH 44883
14210768    REBEKAH WILHELM    16222 N 11th PL.    PHOENIX, AZ 85022
14205445    RECHA STEJEMS    4612 COUNTY ROAD 937    ALVIN, TX 77511
14207012    RECORDS DEPOSITION SERVICES OF TX    2201 MAIN ST., STE 750    DALLAS, TX 75201
14209432    RECS SIGNS, LLC    1523 VANDER WILT LN    KATY, TX 77449
14205949    RED GATE SOFTWARE LTD    PO BOX 845066    BOSTON, MA 02284-5066
14207013    RED RACER ADVERTISING, LLC    5646 MILTON ST. STE 800    DALLAS, TX 75206
14206555    RED SKY SOLUTIONS, LLC    2900 BRISTOL STREET    SUITE H-106    COSTA MESA, CA 92626
14207014    REDAWAY LLC    2000 MCKINNEY AVE    SUITE 2125    DALLAS, TX 75201
14209775    REDHAWK FIRE AND SECURITY    P.O. BOX 512250    LOS ANGELES, CA 90051
14208863    REGAL TRANSPORTATION, INC    11419 BRITTMOORE PK DR.    HOUSTON, TX 77041
14207015    REGAN MOSHER    8080 PARK LANE, STE 400    DALLAS, TX 75231
14209977    REGINA ORR    530 S. DOBSON RD    No.475    MESA, AZ 85202
14210910    REGINALD EDWARDS    7301 ALMA DRIVE    APT 526    PLANO, TX 75205
14205652    REGISTERED AGENT SOLUTIONS, INC    1701 DIRECTORS BLVD    SUITE 300    AUSTIN, TX 78744
14211553    REGUS MANAGEMENT GROUP, LLC    7272 E. INDIAN SCHOOL RD    SUITE 540    SCOTTSDALE, AZ 85251
14212198    REHAB PRO, LP    17521 US HWY 69 SOUTH    SUITE 120    TYLER, TX 75703
14208864    REHMEH NAHEEL    1625 PRAIRIE MARK LANE    HOUSTON, TX 77584
14209978    REIDHEAD PLUMBING AND SOLAR, INC    2720 E. HOPE ST    MESA, AZ 85213
14207459    REILLY MEDICAL SYSTEMS    2305 LAKEWAY DR    FRIENDSWOOD, TX 77546
14208865    RELIANCE ANESTHESIA    7010 CHAMPION DRIVE    SUITE 300    HOUSTON, TX 77069
14207016    RELIANCE ANESTHESIA MANAGEMENT COMPANY    ALLIED AFFILIATED FUNDING, L.P.    P.O. BOX 676649    DALLAS, TX 75267-6649
14207017    RELIANT    PO BOX 650475    DALLAS, TX 75265-0475
14205419    RELIEF MARKETING GROUP, LLC    1901 E. STACY RD. STE 306-148    ALLEN, TX 75002
14210532    RELLIM PRO LLC    8325 BROADWAY STE 202    PEARLAND, TX 77584
14210972    REMARKETABLE, LLC    750 COLLEGE ROAD EAST, STE. 201    PRINCETON, NJ 08540
14206226    REMI    11325 NORTH COMMUNITY HOUSE RD    SUITE 300    CHARLOTTE, NC 28277
14210533    RENATE GRAHAM    4130 SORENSON DRIVE    PEARLAND, TX 77584
14207018    RENAUD RODRIGUE, MD    11201 LEACHMAN CIRCLE    DALLAS, TX 75229
14209806    RENE GUAJARDO    176 LANCEWOOD CIRCLE    LUFKIN, TX 75904
14211098    RENEE EVANS    2930 BLUE GRASS DR.    RICHMOND, TX 77406
14208866    RENEE LI    1216 HOBBS REACH LN    HOUSTON, TX 77008
14212038    RENEW SPINAL CARE, LLC    2203 N LOIS AVE.    SUITE M250    TAMPA, FL 33607
14208867    RENNY VILLARROEL    21302 MISSION FALLS DR    HOUSTON, TX 77095
14210998    RENOVIS SURGICAL TECHNOLOGIES INC    1901 W LUGONIA AVE    SUITE 340    REDLANDS, CA 92374
14210911    REPLICOP, INC    1120 JUPITER RD., STE 190    PLANO, TX 75074

```
14210769   REPUBLIC No.852        P.O. BOIX 78829        PHOENIX, AZ 85062–8829
14210770   REPUBLIC No.853        P.O. BOX 78829        PHOENIX, AZ 85062–8829
14205653   RESEARCH & PLANNING CONSULTANTS LP        6300 LA CALMA DRIVE        STE 170        AUSTIN,
           TX 78752
14211375   RESHAPE MEDICAL, INC.        1001 CALLE AMANECER        SUITE 201        SAN CLEMENTE, CA
           92673
14210771   RESILIENCE, LLC        22601 NORTH 19TH AVENEUE        SUITE 240        PHOENIX, AZ 85027
14210772   RESOURCE ARIZONA LLC        4140 NORTH 44TH ST, STE 100        PHOENIX, AZ 85018
14205393   RESPIRONICS, INC        PO BOX 405740        ALANTA, GA 30384–5740
14205566   RESPONSE MINE INTERACTIVE        3390 PEACHTREE ROAD        SUITE 800        ATLANTA, GA
           30326
14205881   RETRIEVAL BUSINESS SYSTEMS, INC        3268 BEAR TOOTH CT        BETTENDORF, IA 52722
14209528   RETURN SOLUTIONS, INC        10635 DUTCHTOWN ROAD        KNOXVILLE, TN 37932
14209433   REVENUE CYCLE MANAGEMENT        REVENUE CYCLE MANAGEMENT        21619 WHITE FALLS
           LN        KATY, TX 77449
14210177   REVLOCAL        P.O. BOX 511        MOUNT VERNON, OH 43050
14209855   REX TILLET        126 GARDEN DR.        MANTEO, NC 27954
14207019   REY GARCIA        2200 W. 32ND ST 612811        DALLAS, TX 75261
14211099   REYNALDO SILVA        2102 SPANISH FOREST LANE        RICHMOND, TX 77406
14211554   RH2O ENGINEERING INC        15863 GREENWAY–HAYDEN LOOP        SUITE 119        SCOTTSDALE,
           AZ 85260
14205515   RHINO NETWORKS        1025 BREVARD ROAD        SUITE 8        ASHVILLE, NC 28806
14207517   RHONDA COX        32710 WALTHAM XING        FULSHEAR, TX 77441
14210105   RHONDA DAVIS        7430 NEAL RIDGE DR.        MISSOURI CITY, TX 77489
14209434   RHONDA MCGEE        23211 OLIVE RIDGE CT.        KATY, TX 77494
14212156   RHONDA PRINCE        23531 PLANTATION PINES LN        TOMBALL, TX 77375
14210181   RHONDA STEINER        1517 COUNTY LINE ROAD        MULBERRY GROVE, IL 62262
14210534   RHONDA WALKER        17602 PEARLAND SITES RD        PEARLAND, TX 77584
14210912   RICHARD A. MARKS, M.D., P.A.        3401 RAMBLING WAY        PLANO, TX 75093
14208868   RICHARD B. WESTERFIELD        3303 ALBANS ROAD        HOUSTON, TX 77005
14208869   RICHARD BAGBY        10215 DEL MONTE        HOUSTON, TX 77042
14207021   RICHARD BROOKS        9877 ROCKBAND DR.        DALLAS, TX 75220
14210773   RICHARD BUCKMAN        2312 S.66TH LN        PHOENIX, AZ 85043
14209698   RICHARD COLONNA        309 CR 2016        LIBERTY, TX 77575
14211100   RICHARD COUNCE        26110 TRAVIS BROOK DRIVE        RICHMOND, TX 77406
14206133   RICHARD DIMEO        1856 NELSON RANCH LOOP        CEDAR PARK, TX 78613
14209979   RICHARD GANLEY        3712 E HALIFAX CIRCLE        MESA, AZ 85205
14208870   RICHARD GIL        7915 BURNING HILLS DR.        HOUSTON, TX 77071
14208871   RICHARD GRAVES        7831 ROYAN DRIVE        HOUSTON, TX 77071
14212126   RICHARD GROPPELL        10 IVY CASTLE COURT        THE WOODLANDS, TX 77382
14208872   RICHARD GUZMAN        7822 HARRISBURG BLVD No.3        HOUSTON, TX 77012
14212216   RICHARD HOGAN        293 CHAMPLAIN        VICTORIA, TX 77905
14211555   RICHARD J. BROWN, M.D., PLLC        11000 N. SCOTTSDALE RD; STE. 130        SCOTTSDALE, AZ
           85254
14208873   RICHARD JONES        16310 LA GLORIA DR.        HOUSTON, TX 77083
14209864   RICHARD JONES        2348 REDWOOD RIDGE TRAIL        MANVEL, TX 77578
14208874   RICHARD K. VANIK        7777 SOUTHWEST FREEWAY        STE 500        HOUSTON, TX 77074
14212012   RICHARD KENT        14858 W. PORT AU PRINCE LN.        SURPRISE, AZ 85379
14208875   RICHARD MASON        18123 SAGECROFT DR.        HOUSTON, TX 77084
14211927   RICHARD MENARD        16911 ENCHANTED CIRCLE WEST        SUGAR LAND, TX 77498
14211928   RICHARD MYERS        5430 EMERALD POINTE LN        SUGAR LAND, TX 77479
14205845   RICHARD R.M. FRANCIS M.D. P.A.        5420 WEST LOOP SOUTH        SUITE 2500        BELLAIRE, TX
           77401
14206496   RICHARD TILLICH        3903 CRESTVIEW DR.        COLUMBUS, GA 31904
14205734   RICHARD TWEEDLE        52 VALHALLA DR.        BAY CITY, TX 77414
14212212   RICHARD WOLF MEDICAL INSTRUMENTS CORP        353 CORPORATE WOODS
           PARKWAY        VERNON HILLS, IL 60061–3110
14206351   RICHARD WOLF MEDICAL INSTRUMENTS CORP.        2573 MOMENTUM PLACE        CHICAGO, IL
           60689–5325
14211788   RICHARDS & VALDEZ        4006 CASTLEMAN        ST LOUIS, MO 63110
14211258   RICHARDSON/SPRGFLD SRVC CNTR        P.O. BOX 30555        SALT LAKE CITY, UT 84130–0555
14211257   RICHARDSON/SPRGFLD SRVC CNTR        PO BOX 3055        SALT LAKE CITY, UT 84130–0555
14205567   RICHARDSON/SPRGFLD SRVC CTR        PO BOX 740800        ATLANTA, GA 30374–0800
14207155   RICHTEX, INC.        1923 COUNTY RD. 678        DAYTON, TX 77535
14208876   RICK HAWKINS        5818 CORAL RIDGE RD        HOUSTON, TX 77069
14208877   RICK NGO, M.D.        13418 KINGSRIDE LANE        HOUSTON, TX 77079
14208878   RICKEY JIMENEZ        10715 TRYON DR        HOUSTON, TX 77065
14208879   RICKY ROBINSON        17918 FOREST CEDARS DR        HOUSTON, TX 77084
14207022   RICOH USA        PO BOX 660342        DALLAS, TX 75266–0342
14210774   RIETTA ESLINGER        14230 N 19TH AVENUE        No. 9S        PHOENIX, AZ 85023
14209255   RIGHT VALUE DRUG STORE, INC.        122 GRAPEVINE HIGHWAY        HURST, TX 76054
14207024   RISE ALPHA, LLC        7363 HERB KELLEHER WAY        DALLAS, TX 75235–5805
14207025   RISE US HOLDING, LLC        7363 CEDAR SPRINGS        DALLAS, TX 75235
14206630   RISING M FARMS INC        18255 SHAW ROAD        CYPRESS, TX 77429
14208880   RITA JUAREZ        13730 LAKE LIVINGSTON DR.        HOUSTON, TX 77044
14208881   RITA JUAREZ        13730 LAKE LIVINGSTON DRIVE        HOUSTON, TX 77044
14210337   RITA PERRY        1400 W. 22ND        ODESSA, TX 79763
14211248   RITT MEDICAL GROUP, INC.        PO BOX 27968        SALT AKE CITY, UT 84127–0968
```

14208883   RIVERSIDE GLOBAL INVESTMENTS, LLC      4438 S. MACGREGOR WAY      HOUSTON, TX 77021
14209651   RIZWAN MUHAMMAD CHAUDHRY      2505 TOLEDO CT      LEAGUE CITY, TX 77573
14210202   RJ YOUNG COMPANY LLC      MSC 7511      PO BOX 415000      NASHVILLE, TN 37241–7511
14208884   RK LOCKSMITH      5602 RUTHERGLENN DRIVE      HOUSTON, TX 77096
14207720   ROAD & TRACK      P.O. BOX 6092      HARLAN, IA 51593–5592
14209435   ROBBIE BURCIAGA      20311 EAGLE NEST FALLS      KATY, TX 77449
14209477   ROBBIN GIBSON      247 CR 4575      KENNARD, TX 75847
14207026   ROBERT SMITH      7632 ROUND ROCK RD      DALLAS, TX 75248
14208885   ROBERT ALLEN      14814 AVILA BEND DRIVE      HOUSTON, TX 77095
14209436   ROBERT ASHWANDER      6101 OAK LN      KATY, TX 77493
14209239   ROBERT BACCIGALOPI      8627 SPORTS HAVEN DRIVE      HUMBLE, TX 77346
14207027   ROBERT BALDWIN      3904 ELM STREET–SUITE B      DALLAS, TX 75226
14212127   ROBERT BRESLIN      50 S. VICTORIANA CIRCLE      THE WOODLANDS, TX 77389
14207028   ROBERT BULGER      9301 N. CENTRAL EXPWY No. 685      DALLAS, TX 75231
14209437   ROBERT CATES      2718 PARK HILLS DR.      KATY, TX 77494
14207494   ROBERT E. BERRY DO, PA      6292 DOUGLAS AVE      FRISCO, TX 75034
14210227   ROBERT EMIGH      2125 PECAN LEAF      NEW BRAUNFEL, TX 78130
14211101   ROBERT ENGELMAN      C/O TAIZA CAVALCANTI      10919 MILANO CT.      RICHMOND, TX 77406
14210996   ROBERT ESTRADA RRT      PO BOX 355      RED OAK, TX 75154
14211752   ROBERT FERR      P.O. BOX 1595      SPRING, TX 77383
14206522   ROBERT FISHER      31 PADDINGTON CT.      CONROE, TX 77384
14207225   ROBERT G PERRY      2713 BELMONT STREET      DICKINSON, TX 77539
14207604   ROBERT GERVAIS      444 W ORCHARD WAY      GILBERT, AZ 85233
14205385   ROBERT GORDON–THE WILMINGTON NETWORK, INC      3990 VITRUVIAN WAY, NO.858      ADDISON, TX 75001
14208886   ROBERT H. FAIN JR., M.D.      6400 FANNIN STREET, STE 2200      HOUSTON, TX 77030
14209776   ROBERT HALF INTERNATIONAL, INC.      P.O. BOX 743295      LOS ANGELES, CA 90074–3295
14209777   ROBERT HALH INTERNATIONAL, INC.      PO BOX 743295      LOS ANGELES, CA 90074–3295
14210561   ROBERT HENDERSON      14557 N. 90TH DR      PEORIA, AZ 85381
14208887   ROBERT HOLTKAMP      14332 EAGLE PASS STREET      HOUSTON, TX 77015
14207635   ROBERT J. KAINS      5334 W. MONTE CRISTO AVE      GLENDALE, AZ 85306
14207495   ROBERT JAYNES      7308 STONE HEARTH DR      FRISCO, TX 75035
14209471   ROBERT LEVY      202 MEADOWBROOK LN      KELLER, TX 76248
14206631   ROBERT MARTINEZ      14507 CYPRESS LEAF DRIVE      CYPRESS, TX 77429
14205846   ROBERT MARVIN MD      6330 WEST LOOP SOUTH, No.610      BELLAIRE, TX 77401
14209895   ROBERT MASS      10034 S. SIOUX CANYON DRIVE      MAXWELL, NE 69151
14208888   ROBERT MCMILLAN      1402 WENTWORTH STREET      HOUSTON, TX 77004
14206110   ROBERT PERINI      57 S.SEVILLE LN.      CASA GRANDE, AZ 85194
14208889   ROBERT PRIESTLY      5303 BLOSSOM ST No.2      HOUSTON, TX 77007
14210048   ROBERT R HOPPER & ASSOCIATES, LLC      333 SOUTH 7TH STREET, SUITE 2450      MINNEAPOLIS, MN 55402
14205503   ROBERT RIGDON      2808 QUAIL LANE      ARLINGTON, TX 76016
14212203   ROBERT ROBINSON      143 BAYTHORNE      UNIVERSAL CITY, TX 78148
14209811   ROBERT ROCHFORD      6265 JENNY LANE      LUMBERTON, TX 77657
14211141   ROBERT ROGERS      115 MAPLEWOOD ST      ROGERSVILLE, MO 65742
14209543   ROBERT SCHREINER      3530 HWY 146      LA PORTE, TX 77571
14209835   ROBERT SMITH      32718 GREEN BEND COURT      MAGNOLIA, TX 77354
14210302   ROBERT STEGMAN      301 48TH ST      NOBEL, OK 73068
14209571   ROBERT SULLIVAN      2455 TOVAR LANE      LAKE HAVASU CITY, AZ 86403
14212162   ROBERT WILLSON      37311 WEST MONTEBELLO      TONOPAH, AZ 85354
14208890   ROBERTA ANDING      50 MOTT LANE      HOUSTON, TX 77024
14209849   ROBERTA LLOYD      19216 JONAH LEE CRT      MANOR, TX 78653
14210360   ROBIN BERRY      1920 HOUSTON ST.      ORANGE, TX 77630
14209812   ROBIN BRANNAN      65 CANDLEWICK DR.      LUMBERTON, TX 77657
14206463   ROBIN ENLOE      20172 HWY 321      CLEVELAND, TX 77327
14205504   ROBIN GRATTS      819 SANSOME DRIVE      ARLINGTON, TX 76018
14207722   ROBIN JETZKE      5301 CATLIN CT.      HARLINGEN, TX 78552
14208891   ROBIN JONES      5814 BURLINGHALL DRIVE      HOUSTON, TX 77035
14210106   ROBIN KOKO      7103 SENTINEL FALLS      MISSOURI CITY, TX 77459
14212157   ROBIN SHEPPARD      8211 PALMETTA SPRING DR      TOMBALL, TX 77375
14209601   ROBIN VEAL      714 FAIRWAY DR      LAPORTE, TX 77571
14208892   ROBIN WAGNER      5407 WIGTON DR      HOUSTON, TX 77096
14207254   ROBYN AMMONS      6681 MACKEY RANCH RD.      EDDY, TX 76524
14211423   ROBYN PLEDGER      11902 32ND ST      SANTA FE, TX 77510
14207029   ROCHE DIAGNOSTICS CORP.      MAIL CODE 5021      P.O. BOX 660367      DALLAS, TX 75266–0367
14207605   ROCHELLE YORK      2960 EAST CANYON CREEK DRIVE      GILBERT, AZ 85295
14206452   ROCHESTER ELECTRO–MEDICAL, INC.      PO BOX 17308      CLEARWATER, FL 33762–0308
14208893   RODOLFO HERNANDEZ      2830 MISTY HEATH LANE      HOUSTON, TX 77082
14208894   RODOLFO MORALES      3218 BOYNTON DRIVE      HOUSTON, TX 77045
14208895   ROESSLER EQUIPMENT CO, INC      5805 SCHUMACHER LN.      HOUSTON, TX 77057
14207030   ROGALINER LAW OFFICES, PC      12201 MERIT DRIVE, SUITE 600      DALLAS, TX 75251
14211973   ROGER ACHUM      17119 AMBER RIDGE ST      SUGARLAND, TX 77498
14210991   ROI Revolution      4401 ATLANTIC AVENUE      Raleigh, NC 27604
14209438   ROLEE MANAGEMENT, LLC      1450 WEST GRAND PARKWAY SOUTH,      No.g414      KATY, TX 77494

| | | |
|---|---|---|
| 14208896 | ROME REFRESHMENT SERVICES | 4515 S PINEMONT, STE 219 | HOUSTON, TX 77041 |
| 14211753 | RON BALL DBA/ COMPLETE MUSIC | PO BOX 12 | SPRING, TX 77383 |
| 14205847 | RON MOSES | 4516 PINE STREET | BELLAIRE, TX 77401 |
| 14211102 | RONA BECKHAM | 514 N YAUPON | RICHMOND, TX 77531 |
| 14207556 | RONALD ANDERSON | 605 CEDAR DRIVE | GARLAND, TX 75040 |
| 14209439 | RONALD BRUSCIA, DPM | 830 S. MASON ROAD, STE. B–5 | KATY, TX 77450 |
| 14206551 | RONALD GARZA | 4026 ROBINHOOD DRIVE | CORPUS CHRISTI, TX 78411 |
| 14211828 | RONALD GREENE | 12700 STAFFORD RD | STAFFORD, TX 77477 |
| 14209440 | RONALD JAMES BRUSCIA | 8305 MASON RD., SUITE B–5 | KATY, TX 77450 |
| 14207749 | RONALD LEACH | 3827 FANBRIDGE DR. | HIGH POINT, NC 27260 |
| 14207540 | RONALD LEONARD | 105 NOTTINGHAM COURT | GARDEN CITY, KS 67846 |
| 14208897 | RONALD LEWIS | 3003 OVERCROSS | HOUSTON, TX 77045 |
| 14208898 | RONALD LUIS | 3003 OVERCROSS | HOUSTON, TX 77045 |
| 14207518 | RONALD MITCHELL | 5342 WINDRUSH ST | FULSHEAR, TX 77441 |
| 14208899 | RONALD N. PARRIS, M.D., PA | 3100 TIMMONS LANE, STE. 330 | HOUSTON, TX 77027 |
| 14211103 | RONALD POPE | 104 HILLCREST DR | RICHMOND, TX 77469 |
| 14208901 | RONALD WILLIAMS | 3803 AMBER ROSE LN | HOUSTON, TX 77039 |
| 14209712 | RONALDO HOLGADO | 13622 W. READE AVE | LITCHFIELD PARK, AZ 85340 |
| 14208902 | RONDA JONES | 12345 BOB WHITE DR. | No. 406 | HOUSTON, TX 77035 |
| 14209441 | RONISHA TURNER | 22219 HAMMERHEAD CT | KATY, TX 77449 |
| 14208903 | RONNIE EVERETT | 9800 PAGEWOOD LN No.3604 | HOUSTON, TX 77042 |
| 14210318 | RONNIE GORDON | 7021 LINCOLNSHIRE LN | NORTH RICHLAND HILLS, TX 76182 |
| 14210154 | RONNIE JACKSON | 11392 LAKE OAK DRIVE | MONTGOMERY, TX 77356 |
| 14211929 | ROSA ITURRIAGA MONTES | 4403 KNIGHTSBRIDGE | SUGAR LAND, TX 77479 |
| 14207174 | ROSA LOPEZ | 3201 BROOKDALE CT. | DEER PARK, TX 77536 |
| 14208904 | ROSA MENDEZ | 11107 HAZEN ST | HOUSTON, TX 77072 |
| 14211930 | ROSA MONTES ITURRIAGA | 4403 KNIGHTBRIDGE | SUGAR LAND, TX 77479 |
| 14208905 | ROSA OLIVARES | 7203 BROOKSTONE DR. | HOUSTON, TX 77040 |
| 14209786 | ROSA PARDO | 31153 CALLE MAXAMILLION | LOS FRESNOS, TX 78566 |
| 14211352 | ROSA WILLIAMS | 419 DORA ST | SAN ANTONIO, TX 78212 |
| 14208906 | ROSALENA BEGIC | 2900 N. BRAESWOOD BLVD. APT 3408 | HOUSTON, TX 77025 |
| 14210155 | ROSALINDA ADAMS | 68 LA JOLLA CIRCLE | MONTGOMERY, TX 77356 |
| 14207381 | ROSALINDA GONZALES | 4116 CHESTNUT STREET | FORT WORTH, TX 76137 |
| 14209592 | ROSE MARY SMITH | 2412 CORBETT STREET | LAMARQUE, TX 77568 |
| 14208907 | ROSE QUAYE | 6111 GLENMONT DR | APT 433 | HOUSTON, TX 77081 |
| 14211182 | ROSELINDA CANTU | 835 COUNTRY ROAD 51 | ROSHARON, TX 77583 |
| 14209442 | ROSEMARY PETTER | 22923 RED RIVER DR. | KATY, TX 77450 |
| 14208908 | ROSEMARY RAMIREZ | 1309 AVE G | HOUSTON, TX 77587 |
| 14206125 | ROSIE GREEN | PO BOX 6 | CEDAR LANE, TX 77415 |
| 14211829 | ROSIE NARVAIS | PO BOX 2605 | STAFFORD, TX 77497 |
| 14208909 | ROSIE OLMEDA | 222 WEST WILDWIN DR | HOUSTON, TX 77047 |
| 14208910 | ROSIE ROMO | 10162 NORTHWEST PARK DRIVE | HOUSTON, TX 77086 |
| 14210241 | ROSIE STRONG | 23315 HILLS VILLE LANE | NEW CANEY, TX 77357 |
| 14208911 | ROSLYN EARLE | 11611 CHERRY KNOLL | HOUSTON, TX 77077 |
| 14211353 | ROSS LOCHTE | 11313 GOLDEN OAK TRAIL | SAN ANTONIO, TX 78233 |
| 14208912 | ROSS PATTON | 1400 MCKINNEY ST., UNIT 1907 | HOUSTON, TX 77010 |
| 14208913 | ROSS REPORTING SVS, INC. | 11706 PLAYA COURT | HOUSTON, TX 77034 |
| 14205389 | ROTH STAFFING COMPANIES, L.P. | PO BOX 60003 | AHAHEIM, CA 92812 |
| 14206352 | ROTO–ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 |
| 14205654 | ROUND ROCK WESTBANK | WESTBANK DEVELOPMENT, LLC | 4200 WATERSEDGE CV | AUSTIN, TX 78731 |
| 14211556 | ROWENA MOCK | 8943 E. SHEENA DR. | SCOTTSDALE, AZ 85260 |
| 14210467 | ROWENA POIRRIER | 5214 WHITE MANOR DRIVE | PASADENA, TX 77505 |
| 14208914 | ROXAN GUERRA | 10710 SILVERADO TRACE DRIVE | HOUSTON, TX 77095 |
| 14207426 | ROXANA MANZZANARES | 714 EAST SYCAMORE | FRESNO, TX 77545 |
| 14210156 | ROXANNA YOUNGBLOOD | 26103 UPPER BEACON PLACE | MONTGOMERY, TX 77316 |
| 14207519 | ROXANNE CHESSER | 27910 SILVER STREAM COURT | FULSHEAR, TX 77441 |
| 14206632 | ROXANNE HARTLEY | 8511 PARSON KNOLL DR. | CYPRESS, TX 77433 |
| 14211424 | ROXANNE SIZEMORE | 13615 COUNTRY SIDE | SANTA FE, TX 77517 |
| 14211931 | ROY ABRAHAM | 202 CHATHAM AVE. | SUGAR LAND, TX 77479 |
| 14205735 | ROY CARUTHERS | 2024 SANDLEWOOD | BAY CITY, TX 77414 |
| 14209920 | ROY FORTENBERRY | 4515 BUENA VISTA | MCKINNEY, TX 75070 |
| 14209865 | ROY TWYMON JR | 2506 APACHE PLUME LANE | MANVEL, TX 77578 |
| 14206049 | ROY WILLIS | 1019 N. ALAMEDA ST | CARLSBAD, NM 88220 |
| 14208915 | ROYAL IMAGING | 6100 CORPORATE DR, STE 470 | HOUSTON, TX 77036 |
| 14207031 | ROYAL OAKS COUNTRY CLUB | 7915 GREENVILLE AVENUE | DALLAS, TX 75231 |
| 14209544 | ROYAL VISION MEDICAL LLC | 104 KING WILLIAM DR | LA PORTE, TX 77571 |
| 14210535 | ROYANNE HOLY | 3118 MILLBROOK | PEARLAND, TX 77584 |
| 14208916 | RPH PHARMACY STAFFING PARTNERS, LLC | 1220 NICHOLSON STREET | HOUSTON, TX 77008–6756 |
| 14208917 | RPM SURGICAL SOLUTIONS, LLC | 14027 MEMORIAL DR. No. 254 | HOUSTON, TX 77079 |
| 14206464 | RR DONNELLEY | P.O. BOX 932721 | CLEVELAND, OH 44193 |
| 14209290 | RS WATER HOLDING, LLC | 3201 PREMIER DR., STE 300 | IRVING, TX 75063 |
| 14209291 | RS WATER HOLDING, LLC | 3201 PREMIER DR., STE 300 | IRVING, TX 75063 |
| 14206489 | RTI SURGICAL, INC | P.O. BOX 11404 | COLUMBIA, SC 29211–1404 |
| 14210163 | RUBEN ORTIZ | 4800 E. FM 462 | MOORE, TX 78057 |
| 14207032 | RUBENSTEIN MEDIATIONS, LLC | 4514 COLE AVE SUITE, 1450 | DALLAS, TX 75205 |

14208918    RUBIN BASHIR, MD, PA        2534 GLEN HAVEN BLVD.        HOUSTON, TX 77030
14208919    RUBY GUTIERREZ        9727 DERRIK DR.        HOUSTON, TX 77080
14211354    RUBY MADRID        5706 WHITE OAK COVE        SAN ANTONIO, TX 78253
14207529    RUDY DIAZ        1912 9TH STREET        GALENA PARK, TX 77547
14209443    RUDY SWINDELL        302 COBIA DRIVE No.2206        KATY, TX 77494
14211754    RUSSELL BROWN        6714 LILAC MEADOWS LN        SPRING, TX 77379
14208920    RUSSELL HEIM        13614 GLEN ERICA DRIVE        HOUSTON, TX 77069
14208921    RUSSELL SMITH        17222 KENDALL RIDGE LN        HOUSTON, TX 77095
14210775    RUTH COHEN        15826 S.1ST AVE        PHOENIX, AZ 85045
14208922    RUTH HAYES        13099 WESTHEIMER RD        No.2803        HOUSTON, TX 77077
14211165    RUTH RICKERSON        5818 WALFORD BEND        ROSENBERG, TX 77471
14207581    RUTH SHUMAKER        2731 SWEET OAKS CIRCLE        GERMANTOWN, TN 38138
14208923    RUTHIE FORD        6930 CANYON WAY DR        HOUSTON, TX 77086
14207033    RVOK, LLC        8235 DOUGLAS AVE.        STE. 400        DALLAS, TX 75225
14209474    RWSC, LLC        22 WATERFORD OAKS LANE        KEMAH, TX 77565
14206399    RX Remote Solutions, Inc.        PO BOX 638318        CINCINNATI, OH 45263–8318
14208924    RYAN BELLINGER        801 CLEAVELAND STREET        UNIT 3423        HOUSTON, TX 77019
14207682    RYAN HOWARD        210 W. WALL ST.        GRAPEVINE, TX 76051
14208925    RYAN O'TOOLE        2200 AVENIDA LA QUINTA ST 501        HOUSTON, TX 77077
14209866    RYAN SABRSULA        3514 N. WEST RIDGE LN.        MANVEL, TX 77578
14211807    Rachel Steven        149 GREEN FOREST EST. DR.        ST. PETERS, MO 63376
14207574    Radiation Detection Company        3527 SNEAD DRIVE        GEORGETOWN, TX 78626
14208849    Radiology Imaging Staffing & Consulting        3118 HARRISBURG BLVD        SUITE 110        HOUSTON, TX 77003
14209684    Rah Med Inc.        502 N. Valley Pkwy.        Ste. 2        Lewisville, TX 75067
14208851    Ralph Marek        3 Stage Stop Circle        Houston, TX 77024
14210909    Randy Wright        2301 MARSH LANE        PLANO, TX 75093
14205800    Ray McDaniel. R.Ph.        2705 WILLOW CREEK CT.        BEDFORD, TX 76021
14205905    Reba Hill        14770 S. Lakewood Pl.        Bixby, OK 74008
14208861    Rebecca Swan        14359 Brodgreen Drive        Houston, TX 77079
14211439    Records Imaging Service        10 N. Martingale Rd. No.400        Schaumburg, IL 60173
14212251    Red River Spine Institute        4172 FM 1446        WAXAHACHIE, TX 75167
14212258    Rhonda Tatman        PO Box 2125        Weatherford, TX 76086
14207020    Ric Mulligan        10266 Casa View Dr.        Dallas, TX 75228
14210959    Richard B Rosenfield MD PC        140 NW 14th Avenue        Portland, OR 97209
14209199    Richard Watkins        18625 387th Street        Howe, OK 74940
14207023    Ride Centric        1717 Main Street        Suite 5630        Dallas, TX 75201
14208882    River Oaks (Elite Sinus Spine and Ortho)        4120 Southwest Freeway        Suite 100        Houston, TX 77027
14212252    Rochelle Evans        814 HIbiscus Trl. No.4        Waxahachie, TX 75165
14208900    Ronald Ray Haynes Jr.        11700 Katy Frwy        Suite 300        Houston, TX 77079
14209803    Rose–Text, Inc        3410 98TH STREET, STE 4–138        LUBBOCK, TX 79423
14210562    Ryan Gilbreth        8033 W Mary Ann Drive        Peoria, AZ 85382
14210983    S & E HEADQUARTERS, LLC        1750 SILVERLEAF CT.        PROSPER, TX 75078
14207034    S. Holland Murphy        10010 Lake Gardens Drive        Dallas, TX 75218
14205403    S. JACKSON, INC.        PO BOX 4487        ALEXANDRIA, VA 22303
14208926    S. MAYER LAW PLLC        PO BOX 6542        HOUSTON, TX 77265
14210284    SABR CAPTIAL MANAGEMENT, LLC        335 MADISON AVENUE        SUITE 1100        NEW YORK, NY 10017
14205655    SADIA SIMMS        5414 GLOUSOCTER LANE        AUSTIN, TX 78723
14209582    SAFDAR HAFEEZ        112 PAINTBRUSH STREET        LAKE JACKSON, TX 77566
14205656    SAFESITE, INC        9505 JOHNNY MORRIS ROAD        AUSTIN, TX 78724
14210285    SAFETY MEDICAL SUPPLY, INC.        PO BOX 1423        NEW YORK, NY 10010
14207351    SAFEWIRE, LLC        P.O. BOX 290156        FORT LAUDERDALE, FL 33329
14209480    SAGELAND FINANCIAL GROUP        1350 NORTH GRANT STREET        KENNEWICK, WA 99336
14210913    SAHCS PA        NOBLE ANESTHESIA        5500 DEMOCRACY DRIVE, SUITE 150        PLANO, TX 75024
14211932    SAIMO MOSSO        5914 LOCKWOOD BEND LN        SUGAR LAND, TX 77479
14209256    SAINT CAMILLUS MEDICAL CENTER        1612 HURST TOWN CENTER DRIVE        HURST, TX 76054
14207035    SALESFORCE        SALESFORCE.COM, INC        PO BOX 203141        DALLAS, TX 75320–3141
14210311    SALLY KALB        16 KEITH LANE        NORTH FORK, ID 83466
14210776    SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT & POWE        PO BOX 52025        PHOENIX, AZ 85072
14209980    SALT WORKS        PO BOX 22273        MESA, AZ 85277–2273
14207460    SALVADOR RIOS        203 CASTLE LAKE        FRIENDSWOOD, TX 77546
14207746    SALZER TECHNOLOGIES        13800 COPPERMINE RD, 3RD FLOOR        HERNDON, VA 20171
14211755    SAM GARBIS        27352 DARA SPRINGS LANE        SPRING, TX 77386
14205569    SAM'S CLUB/ GECRB        PO BOX 530981        ATLANTA, GA 30353–0981
14210914    SAMAN FACIAL PLASTIC SURGERY, PLLC.        PO BOX 260076        PLANO, TX 75026
14208927    SAMANTHA GUTIERREZ        7529 GLEN MANOR DR.        HOUSTON, TX 77028
14211581    SAMANTHA RICHMOND        7525 FM 1390        SCURRY, TX 75158
14208928    SAMAR KAISSIEH        4902 TAMARISK ST        HOUSTON, TX 77401
14208929    SAMBUCA CATERING INC        909 TEXAS AVE        HOUSTON, TX 77002
14207496    SAMIR P. PARIKH, M.D., PLLC        4332 ARMISTICE DRIVE        FRISCO, TX 75034
14210536    SAMMY SAMPERI        1329 ROMERO DR        PEARLAND, TX 77581
14210214    SAMUEL FOLSOM        703 S. 4TH STREET        NEDERLAND, TX 77627
14206187    SAMUEL KIM        1320 S. MOSLEY CT        CHANDLER, AZ 85286

14206633   SAMUEL MAGLITTO       19107 CYPRESS CHURCH ROAD       CYPRESS, TX 77433
14210006   SAMUEL ORIN WAGNER       P.O. BOX 431       202 DODD STREET       MIDDLEBOURNE, WV 26149
14208930   SAMUEL SAENZ       11906 CARRIAGE RIDGE       HOUSTON, TX 77070
14207036   SAN ANTONIO WMPT       C/O HEALTHCARE PROPERTY       MANAGERS OF AMERICA LLC       DALLAS, TX 75373
14210365   SANDI SMITH       1876 W. MOUNTAIN MIRAGE PL       ORO VALLEY, AZ 85755
14211429   SANDRA BENIGAR       5908 AVE F       SANTE FE, TX 77510
14209878   SANDRA DINATALE       43395 W. PALMEN DR.       MARICOPA, AZ 85138
14208931   SANDRA FREEMAN       PO BOX 20211       HOUSTON, TX 77225
14206188   SANDRA GOODMAN       1111 WEST SUMMIT PLACE       No.14       CHANDLER, AZ 85224
14205472   SANDRA GUILLEN       929 EAST MYRTLE       ANGLETON, TX 77515
14210354   SANDRA JAYNES       336 WHISPERWOOD DR.       ONALASKA, TX 77360
14208932   SANDRA LOSANA       3831 REDWOOD FALLS DRIVE       HOUSTON, TX 77082
14206020   SANDRA MARTIN       3255 FM 2780       BURTON, TX 77835
14211355   SANDRA MARTINEZ       107 GILLUM       SAN ANTONIO, TX 78227
14210915   SANDRA MCCOY       2356 MONTICELLO CIRCLE       PLANO, TX 75075
14208933   SANDRA MONROE       14907 KENLEA LANE       HOUSTON, TX 77060
14208934   SANDRA NELSON       11302 SAGE HOLLY       HOUSTON, TX 77087
14208935   SANDRA SCHEEL       15618 OLDRIDGE DRIVE       HOUSTON, TX 77084
14206208   SANDRA SILVAS       1106 EARLS FERRY       CHANNELVIEW, TX 77530
14211356   SANDRA WILKINSON       PO BOX 240896       SAN ANTONIO, TX 78224
14207037   SANDS INTEREST, LLC       7614 CURRIN DR       DALLAS, TX 75230
14207038   SANDY MCCOY       5920 FOREST PARK RD STE 700       DALLAS, TX 75235
14207606   SANDY ONTIVEROS       3351 E. CLARK DR.       GILBERT, AZ 85297
14211647   SANFORD HEALTH PLAN       PO BOX 91110       SIOUX FALLS, SD 91110
14210952   SANJIV MARWAHA       25585 PEPPERMILL CREEK       PORTER, TX 77365
14209249   SANJUANITA GUZMAN       409 MCCOLLUM DR.       HUNTSVILLE, TX 77340
14211414   SANTA BARBARA SURGERY CENTER       ATTN: ACCOUNTS PAYABLE       3045 DE LA VINA ST       SANTA BARBARA, CA 93105–3351
14207497   SANTELLA SURGICAL SERVICES, PA       10103 TATE LANE       FRISCO, TX 75033
14211104   SANTHOSH KUNDOOR       17027 HINKLEY GLEN CT       RICHMOND, TX 77407
14211136   SAPIENT MEDICAL SOLUTIONS       721 JUSTIN ROAD STE 105       ROCKWELL, TX 75087
14209685   SAPPHIRE HEALTH GROUP, LLC       864 WINCHESTER DRIVE       LEWISVILLE, TX 75056
14210107   SARA BEJAR       4503 PLANTATION COLONY       MISSOURI CITY, TX 77459
14206634   SARA BOWEN       16727 CREEKVIEW LN       CYPRESS, TX 77429
14208936   SARA HOLLAND       5302 SANTREY DR       HOUSTON, TX 77084
14209667   SARA JO GLADLE       15315 ENGLISH RIVER LOOP       LEANDER, TX 78641
14206384   SARA MADRIGAL       108 GOLDENROD       CIBOLO, TX 78108
14211639   SARA MARGARET GROVES       9014 ROYAL LODGE CT       SHEVERPORT, LA 71115
14212270   SARA PEARSON       2505 220TH AVENUE       WESLEY, IA 50483
14205993   SARA ROOT       9951 LAZY COVE LANE       BROOKSHIRE, TX 77423
14211105   SARAH APPLEGATE       23419 AMOROSO ST       RICHMOND, TX 77406
14211756   SARAH BESUEGLI       62 EAST STATESTONE CIRCLE       SPRING, TX 77382
14208937   SARAH CALLIS       5801 LUMBERDALE       HOUSTON, TX 77092
14211933   SARAH ELKADIRI       2214 RIDGE WOOD LN       SUGAR LAND, TX 77479
14209444   SARAH GILLETT       24602 BOXTHORN CT       KATY, TX 77494
14212264   SARAH HEIL       15902 HIGHWAY 3 APT. No.1032       WEBSTER, TX 77598
14210777   SARAH HOUSEHOLDER       4527 E. HORSESHOE ROAD       PHOENIX, AZ 85028
14210468   SARAH K. ARAIZA       6130 GHANA LANE       PASADENA, TX 77505
14211934   SARAH NGO       16929 SOUTHWEST FREEWAY No.100       SUGAR LAND, TX 77479
14212305   SARAH NIKLAS       5120 LAKESHORE DRIVE       WILLIS, TX 77318
14205446   SARAH SUMRALL       4299 CR 138 E       ALVIN, TX 77511
14206209   SARAI MANZANARES       1415 LEADENHALL CIRCLE       CHANNELVIEW, TX 77530
14206097   SAXON KEITH GILBREATH       1818 KENNEIPP RD.       CARROLLTON, TX 75006
14208938   SC JONES, LTD       7500 BEECHNUT STREET, STE. 150       HOUSTON, TX 77074
14211806   SCANLAN INTERNATIONAL, INC.       ONE SCANLAN PLAZA       ST. PAUL, MN 55107
14211830   SCANLIN SIGN SERVICES, INC       13123 MULA CT.       STAFFORD, TX 77477
14207336   SCHENCK PRICE SMITH & KING, LLP       220 PARK AVE.       PO BOX 991       FLORHAM PARK, NJ 07932
14207039   SCHNEIDER ELECTRIC BUILDINGS AMERICAS, INC.       P.O. BOX 841868       DALLAS, TX 75284–1868
14212079   SCOTT & WHITE HEALTH PLAN       1206 WEST CAMPUS DR.       TEMPLE, TX 76502
14207757   SCOTT &PAIGE HANES       2415 DAFFODIL       HIGHLANDS, TX 77562
14208939   SCOTT CHENOWETH       6306 CHERRY HILLS ROAD       HOUSTON, TX 77069
14210297   SCOTT GARNER       2750 BORCHARD ROAD       NEWBURY PARK, CA 91320
14210779   SCOTT MARSHALL       3727 W. RUTH AVE       PHOENIX, AZ 85051
14208940   SCOTT MASON       1200 POST OAK BLVD No.2005       HOUSTON, TX 77056
14208941   SCOTT PAGET       2726 BISSONNET STREET       SUITE 240–65       HOUSTON, TX 77005
14207727   SCOTT SUMERFORD       333 SINGING QUAIL       HASLET, TX 76052
14210049   SCOTT THURSTON       13174 NARCISSUS ST       MINNEAPOLIS, MN 55448
14206534   SCOTT THURSTON       13174 NARCISSUS ST. N.W.       COON RAPIDS, MN 55448
14209778   SCOTTSDALE HEALTHCARE OCCUPATIONAL HEALTH       PO BOX 740137       LOS ANGELES, CA 90074–0137
14211557   SCOTTSDALE LIBERTY HOSPITAL       17500 N. PERIMETER DR.       SCOTTSDALE, AZ 85255
14207743   SCREEN–MAGIC MOBILE MEDIA, INC       2831 ST ROSE PARKWAY       STE 200       HENDERSON, NV 89052
14210394   SCRIP COMPANIES       DEPT CH 17615       PALATINE, IL 60055–7615

```
14207201   SEAMLESS SOLUTIONS        PO BOX 10306       DES MOINES, IA 50306–0306
14208942   SEAN FLEMING       507 RAMBLEWOOD       HOUSTON, TX 77079
14208943   SEAN FLEMING PHOTOGRAPHY       507 RAMBLEWOOD       HOUSTON, TX 77079
14209852   SEAN GIPSON       926 FAIRWAY VIEW DRIVE       MANSFIELD, TX 76063
14209853   SEAN GIPSON       926 FAIRWAY VIEW DRIVE       MANSFIELD, TX 76063
14207040   SEAN JONES–QUAIDOO       8440 WALNUT HILL LANE       DALLAS, TX 75231
14207041   SEAN JONES–QUAIDOO       8440 WALNUT HILL LANE, SUITE 230       DALLAS, TX 75231
14211166   SEAN MCCRACKIN       6814 TRINITY TRAIL LN       ROSENBERG, TX 77469
14207042   SEASPINE SALES LLC       PO BOX 207146       DALLAS, TX 75320–7146
14205658   SECRETARY OF STATE       NOTARY PUBLIC UNIT       PO BOX 13375       AUSTIN, TX
           78711–3375
14212240   SECURITIES AND EXCHANGE COMMISSION       100 F STREET, NE       WASHINGTON, DX
           20549
14208944   SECURITY CONTROL SYSTEMS, INC.       10645 RICHMOND AVE.       SUITE 180       HOUSTON, TX
           77042
14210916   SECURITY RECONNAISSANCE TEAM, INC.       2809 REGAL ROAD       SUITE 103       PLANO, TX
           75075
14209694   SEDGWICK CMS       PO BOX 14665       LEXINGTON, KY 40512
14210351   SEIM JOHNSON       18081 BURT STREET, STE 200       OMAHA, NE 68022–4722
14208945   SELECT ANESTHESIA SERVICES, P.A.       PO BOX 3945, DEPT. 124       HOUSTON, TX 77253
14206011   SELECT OFFICE SYSTEMS, INC.       PO BOX 11777       BURBANK, CA 91510–1777
14205848   SELECT SURGICAL       5233 BELLAIRE BLVD No.B388       BELLAIRE, TX 77401
14211259   SELECTHEALTH DENTAL       PO BOX 30192       SALT LAKE CITY, UT 84130
14208946   SELMA HARRINGTON       5603 DUMFRIES DRIVE       HOUSTON, TX 77096
14207280   SEM 915 HOLDING       71 SIERRA CREST DRIVE       EL PASO, TX 79902
14212164   SENSORY MANAGEMENT SERVICES, LLC       1122 KENILWORTH DRIVE, SUITE 18       TOWSON,
           MD 21204
14211559   SENSORY TESTING       8655 E VIA DE VENTURA       SUITE E160       SCOTTSDALE, AZ 85258
14208947   SENTRY NEURO       9777 W GULF BANK RD       SUITE 5       HOUSTON, TX 77040
14210469   SEOMOZ, INC       DEPT LA 24165       PASADENA, CA 91185–4165
14206556   SEPE, INC       245 FISCHER AVE       SUITE C–4       COSTA MESA, CA 92626
14206523   SEPHORA MOONEMALLE       1405 VINE RD       CONROE, TX 77301
14211935   SEPN HOLDINGS, LLC       14861 SOUTHWEST FREEWAY       SUGAR LAND, TX 77478
14211560   SERVICE MAINTENANCE INC       7306 E FIRST AVE STE.7       SCOTTSDALE, AZ 85251–4400
14207557   SERVICEMASTER OF NORTH TEXAS       3126 NATIONAL CIRCLE       GARLAND, TX 75041
14206479   SETH MCKINNEY       2403 CROWN COURT       COLLEGE STATION, TX 77845
14205398   SEVENTWELVE ENTERPRISES       5305 SOUTHFORT SW       ALBUQUERQUE, NM 87105
14208948   SEYFARTH SHAW, LLP       700 MILAM STREET       SUITE 1400       HOUSTON, TX 77002
14212071   SHAHIN S SODEIFI       2123 SESAME STREET       TEMPE, AZ 85283
14205849   SHALIN, LLC       4404 BETTY STREET       BELLAIRE, TX 77401
14207311   SHALISA LADD       2004 MARLENE DR       EULESS, TX 76040
14207498   SHAMIN JUSTIN BADIYAN, M.D.       4461 COIT RD., STE. 411       FRISCO, TX 75035
14212171   SHANE LEWIS       301 MADELINE COVE       TROPHY CLUB, TX 76262
14212172   SHANE LEWIS       301 MADELINE COVE       TROPHY CLUB, TX 76262
14209583   SHANNA SILLS       PO BOX 3002       LAKE JACKSON, TX 77566
14210917   SHANNON BECKMANN       3213 KINGBRIDGE       PLANO, TX 75075
14208949   SHANNON BOULT       943 LUCKY STREET       HOUSTON, TX 77088
14205660   SHANNON CRAWFORD       16108 HAMPTON BLISS TRACE       AUSTIN, TX 78728
14208950   SHANNON MARTIN       1219 AUTREY No.2       HOUSTON, TX 77006
14207747   SHANNON MCDONALD       100 MULBERRY LANE       HICKORY CREEK, TX 75065
14208951   SHANNON, MARTIN, FINKELSTEIN, ALVARADO, & DUNNE, P       1001 MCKINNEY STREET, SUITE
           1100       HOUSTON, TX 77002
14212128   SHANTA LLC       9323 PINECROFT DR. SUITE 100       THE WOODLANDS, TX 77380
14211211   SHANTELL KING       1628 SUNDANCE DR.       ROUND ROCK, TX 78665
14211216   SHAREHOLDER INTELLIGENCE, LLC       151 ROWAYTON AVE       ROWAYTON, CT 06820
14212337   SHARI NOBLES       103 WALNUT STREET       YOUAKUM, TX 77995
14208952   SHARI WRIGHT       11107 KITTY BROOK DRIVE       HOUSTON, TX 77071
14212045   SHARON CAMPBELL       630 CR 129       TAYLOR, TX 76574
14207758   SHARON CZERWONKA       8404 HASTY LANE       HIGHLANDS, TX 77562
14211437   SHARON KRANTZ       1501 PIEDMONT PLACE       SAVANNAH, TX 76227
14206635   SHARON LEDGERWOOD       15323 HILLSIDE PARKWAY       CYPRESS, TX 77433
14208953   SHARON MCCREE       15810 AUTUMN BROOK DRIVE       HOUSTON, TX 77068
14211167   SHARON PAYNE       5509 WALID LANE       ROSENBERG, TX 77471
14205505   SHARON REED       1038 QUARTER HORSE TRAIL       ARLINGTON, TX 77515
14210563   SHARON RILEY       23134 N. 106TH LN       PEORIA, AZ 85383
14208954   SHARON RIOS       790 BATESWOOD DR       HOUSTON, TX 77079
14207607   SHARON STALEY       4942 S QUIET WAY       GILBERT, AZ 85298
14208955   SHARON VILLAVICENCIO       14042 LITTLEBORNE BIRDWELL LANE       HOUSTON, TX 77047
14205459   SHARRON BERTRAND       PO BOX 192       ANAHUAC, TX 77514
14208956   SHAUNA GORDON       9511 BRAEWICK DR.       HOUSTON, TX 77096
14211561   SHAWN STEVENSON, D.O.       8118 E. FLEDGLING DR.       SCOTTSDALE, AZ 85255
14210421   SHC HOLDCO, INC       1640 WEST REDSTONE CENTER DR, STE 200       PARK CITY, UT 84098
14207043   SHC SERVICES INC.       P.O. BOX 677896       DALLAS, TX 75267–7896
14211106   SHEA BURDEN       18610 CASCADE CROSS LN       RICHMOND, TX 77407
14210254   SHEA PIERCE       607 FRENCH ST       NEW ORLEANS, LA 70124
14208957   SHEILA CRENSHAW       2121 MID LANE APT 3 478       HOUSTON, TX 77027
14208958   SHEILA BOOKER       9758 GALAXY       HOUSTON, TX 77078
14208959   SHELBY BALDWIN       18307 BARBUDA LANE       HOUSTON, TX 77058
```

```
14209725   SHELBY COLEMAN        5952 EDGEWOOD PLACE        LITTLE ELM, TX 75068
14207511   SHELBY MILLER     1800 RODGERS RD. APT No.122       FT WORTH, TX 76107
14208960   SHELIA JAMES      PO BOX 66071       HOUSTON, TX 77266
14207655   SHELIA SOARES     16609 S. 178TH DRIVE        GOODYEAR, AZ 85338
14205447   SHELLEY ARNONE     13902A COUNTY ROAD 184       ALVIN, TX 77511
14211831   SHELLEY BROUGH     12323 MEADOWDALE DR.        STAFFORD, TX 77477
14211582   SHELLEY FRENCH     9016 PAGE LANE        SCURRY, TX 75158
14205697   SHELLEY POPP     5219 CHASEWOOD DRIVE        BACLIFF, TX 77518
14209981   SHELLEY STREICHER     510 E. MCKELLIPS RD No.121       MESA, AZ 85203
14212013   SHELLIE CLAYTON     24654 N. LAKE PLEASANT PKWY       SURPRISE, AZ 85388
14208961   SHELLIST LAZARZ SLOBIN, LLP      IN TRUST FOR STEVE LINEHAN       11 GREENWAY PLAZA,
SUITE 1515     HOUSTON, TX 77046
14208962   SHEMAKE RAY      7140 KAYTON STREET        HOUSTON, TX 77061
14209779   SHEPPARD MULLIN RICHTER & HANPTON, LLP       333 SOUTH HOPE STREET 43RD FLOOR       LOS
ANGELES, CA 90071-1422
14210326   SHERESSE COX      3424 TEMPEST LANE        OAK POINT, TX 75068
14209445   SHERI MACRINO     18 WYNDEHAVEN LAKES DR.        KATY, TX 77494
14208963   SHERICE HEMPHILL      14207 TEABERRY BREEZE CT       HOUSTON, TX 77044
14205851   SHERMAN NAGLER, M.D.      5400 ALDER CIRCLE       BELLAIRE, TX 77401
14208964   SHERMAN SURGICAL CONSULTING, INC.       1322 RIDGELEY DR.       HOUSTON, TX 77055
14209584   SHERRI DOUGLAS      407 HUCKLEBERRY DR       LAKE JACKSON, TX 77566
14209585   SHERRI DOUGLAS      407 HUCKLEBERRY DRIVE        LAKE JACKSON, TX 77566
14211357   SHERRI HUFFMAN      2526 ASHTON VILLAGE DRIVE        SAN ANTONIO, TX 78248
14207575   SHERRI MCCARLEY      724 PALO DURO CANYON       GEORGETOWN, TX 78633
14206189   SHERRY CARNEY      2130 REMINGTON PL       CHANDLER, AZ 85286
14212253   SHERRY CLICK     130 SIERRA DR.       WAXAHACHIE, TX 75167
14205448   SHERRY HIGGINS      101 OAK TRAIL       ALVIN, TX 77511
14205449   SHERRY PARISH     4751 CR 172       ALVIN, TX 77511
14209742   SHERRY RIVET     8544 HWY 1       LOCKPORT, LA 70374
14205922   SHERRY SAIN     2377 FM 2815       BOHAM, TX 75418
14211562   SHERRY TAVE      9377 EAST BELL ROAD       SUITE 201       SCOTTSDALE, AZ 85260
14209545   SHERYL ASHER     3411 BROOKWOOD DR       LA PORTE, TX 77571
14207044   SHI INTERNATIONAL CORP       P.O. BOX 952121       DALLAS, TX 75395-2121
14205352   SHIMMERMAN PENN      30 ST. CLAIR AVENUE WEST, STE 1000       TORONTO, ONTARIO M4V
3A1    CANADA
14206137   SHIPPERT ENTERPRISES       6248 SOUTH TROY CIRCLE, UNIT A       CENTENNIAL, CO 80111
14210157   SHIRLEY BROWN      622 FANTASY LANE       MONTGOMERY, TX 77356
14205923   SHIRLEY HAUSLER      FM 442/ RT1 BOX 20       BOLING, TX 77420
14210780   SHIRLEY HUDSON      3440 E. ROCKWOOD DR.       PHOENIX, AZ 85050-3274
14206524   SHIRLEY HVEZDOS      1021 SUMMER PARK BLVD       CONROE, TX 77303
14208966   SHIRLEY MARTINEZ      18242 LAKESIDE LANE       HOUSTON, TX 77058
14210158   SHIRLEY NEAL     401 COMPASS POINT COURT       MONTGOMERY, TX 77316
14210470   SHIRLEY ROBINSON      4719 ARBOR LN       PASADENA, TX 77505
14205428   SHL US INC     555 NORTH CENTER EAST STE 600       ALPHARETTA, GA 30022
14211225   SHORIE THOMPSON      3406 LARKIN LANE       ROWLETT, TX 75089
14208967   SHRED PRO SERVICE LLC      PO BOX 690166       HOUSTON, TX 77269-0166
14205917   SHRED-IT US JV LLC      11311 CORNELL PARK DRIVE, SUITE 125       BLUE ASH, OH 45242
14206353   SHRED-IT USA     28883 NETWORK PLACE       CHICAGO, IL 60673-1288
14210108   SHUBHSHREE KOPE      5115 WINDSHIRE       MISSOURI CITY, TX 77459
14210814   SHUKLA MEDICAL      151 OLD NEW BRUNSWICK       PISCATAWAY, NJ 08854-3708
14208968   SHULMAN & ASSOCIATES LLC      9002 G CHIMNEY ROCK SUITE 116       HOUSTON, TX 77096
14206098   SHUN KO     2701 QUAIL RIDGE DR.       CARROLLTON, TX 75006
14211417   SI-BONE, INC      471 EL CAMINO REAL SUITE, 101       SANTA CLARA, CA 95050
14207045   SIEMENS HEALTHCARE DIAGNOSTICS       PO BOX 121102       DALLAS, TX 75312-1102
14206074   SIEMENS INDUSTRY INC       C/O CITIBANK (BLDG TECH)       PO BOX 2134       CAROL STREAM,
IL 60132-2134
14210844   SIEMENS INDUSTRY, INC.       PO BOX 360766       PITTSBURGH, PA 15250-6766
14205696   SIENNA CHACON      12717 WEST AVALON DR.       AVONDALE, AZ 85392
14211415   SIENTRA     420 S. FAIRVIEW AVENUE       SUITE 200       SANTA BARBARA, CA 93117
14211358   SIGNARAMA     2411 NE LOOP 410, STE.106       SAN ANTONIO, TX 78217
14206134   SIGNARAMA AUSTIN      2000 WINDY TERRACE, SUITE 12A       CEDAR PARK, TX 78613
14207748   SIGNATURE FINANCIAL      PO BOX 5524       HICKSVILLE, NY 11802-5524
14212072   SIGNIUS COMMUNICATIONS      1797 W. UNIVERSITY DR. STE 174       TEMPE, AZ 85281
14208969   SIGNS BY TOMORROW – HOUSTON SOUTH       5523 RICHMOND AVE.       HOUSTON, TX
77056
14211563   SILENT PROTECTION LLC      8434 E. ROOSVELT ST.       SCOTTSDALE, AZ 85257
14207047   SILVERLEAF SURGICAL, LLC      PO BOX 703361       DALLAS, TX 75370
14209546   SILVIA MCRIGHT     3427 BAYOU FOREST DRIVE       LA PORTE, TX 77571
14211168   SILVIA MERCADO     224 VEAR CRUISE DR.       ROSENBERG, TX 77471
14208970   SIMON ABROAMOV      7777 GREENBRIAR DR       APT 2090       HOUSTON, TX 77030
14206636   SIMONE WILSON     12515 BARKER CYPRESS RD       APT 4325       CYPRESS, TX 77429
14205968   SIMPLIFY COMPLIANCE,LLC      PO BOX 5094       BRENTWOOD, TN 37024-5094
14212187   SIMPLY BITS LLC      5225 N. SABINO CANYON RD       TUCSON, AZ 85750
14212073   SIMS BUSINESS SYSTEMS INC      124 W JULIE DRIVE       TEMPE, AZ 85283
14211564   SINCERE PLASTIC SURGEONS, PLLC      11000 N. SCOTTSDALE RD. STE. 101       SCOTTSDALE, AZ
85254
14209814   SINGLE SOURCE SURGICAL      2438 BRUNELLO TRACE       LUTZ, FL 33558
14211565   SIR SPEEDY     15776 NORTH 76TH STREET       SCOTTSDALE, AZ 85260
```

14208971   SIR SPEEDY PRINTING No.4029      13240 HEMPSTEAD No.216      HOUSTON, TX 77040
14208972   SIRIPOOM MCKAY      1607 MISSOURI      HOUSTON, TX 77006
14207295   SIZEWISE RENTALS, LLC      P.O. BOX 320      ELLIS, KS 67637
14208973   SJS SURGERY, P.A.      915 GESSNER ROAD, SUITE 470      HOUSTON, TX 77024
14212202   SKELETAL DYNAMICS      PO BOX 9492      UNIONDALE, NY 11552–9492
14209323   SKILLPATH/ NST SEMINARS      PO BOX 804441      KANSAS CITY, MO 64180–4441
14211001   SKYE ORTHOBIOLOGICS      2629 MANHATTAN BEACH BLVD      REDONDO BEACH, CA 90278
14207289   SKYE ORTHOBIOLOGICS, LLC      2255 CAMPUS DRIVE      EL SEGUNDO, CA 90245
14206465   SKYLER PHILLIPS      743 LAUREL RD.      CLINTON, TN 37716
14206354   SKYTRON      16208 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693
14209921   SLMP, LLC      2090 COMMERCE DR.      MCKINNEY, TX 75069
14208974   SLOAN GORDON, D.P.M.      427 W. 20TH STREET, STE.703      HOUSTON, TX 77008
14207048   SLR MEDICAL CONSULTING, LLC      4100 HARRY HINES      SUITE 300      DALLAS, TX 75219
14207049   SMAART MEDICAL SYSTEMS, INC.      14330 MIDWAY ROAD, STE. 118      DALLAS, TX 75244
14205386   SMARTSURG MEDICAL SUPPLY LLC      14665 MIDWAY ROAD      SUITE 140      ADDISON, TX 75001
14207052   SMITH WORLDWIDE MEDICAL PRODUCTS      2233 VANTAGE STREET      DALLAS, TX 75207
14208975   SMMW HOLDING, P.L.L.C.      4126 SOUTHWEST FREEWAY, STE.1700      HOUSTON, TX 77027
14208976   SMYSER KAPLAN & VESELKA, L.L.P.      2300 BANK OF AMERICA CENTER      700 LOUISIANA      HOUSTON, TX 77002
14205361   SNAP PREMIUM FINANCE      534 CAMBIE STREET      VANCOUVER, BC V68 2N7      CANADA
14208977   SOCORRO JONES      4003 SUL ROSS      HOUSTON, TX 77027
14212129   SODZO MEDICAL      2408 TIMBERLOCH PLACE STE A4      THE WOODLANDS, TX 77380
14211107   SOFIA QURESHI      6915 PARADISE PARK BEND      RICHMOND, TX 77407
14209943   SOLANA SURGICAL      6363 POPLAR AVE, STE 312      MEMPHIS, TN 38119
14207053   SOLARWINDS INC      PO BOX 730720      DALLAS, TX 75373–0720
14205924   SOLE SUPPORTS INC      P.O. BOX 400      BON AQUA, TN 37025
14209932   SOLEDAD VALDEZ      3104 RED RIVER ST      MELISSA, TX 75454
14212074   SOLEIL ENTERPRISES, LLC      PO BOX 24046      TEMPE, AZ 85281
14212292   SOLOS ENDOSCOPY, INC      1698 POST ROAD EAST, STE 3C      WESTPORT, CT 06880
14205476   SOLUTION MEDICAL      3139 WEST HONOR COURT      ANTHEM, AZ 85086
14209780   SOLVER INC      10780 SANTA MONICA BLVD      SUITE 370      LOS ANGELES, CA 90025
14205914   SOMA TECHNOLOGY, INC.      166 HIGHLAND PARK DRIVE      BLOOMFIELD, CT 06002
14207054   SOMMERMAN, MCCAFFITY & QUESADA, L.L.P.      3811 TURTLE CREEK BLVD, SUITE 1400      DALLAS, TX 75219
14208978   SON NGUYEN      17519 GLEN MORRIS DRIVE      HOUSTON, TX 77084
14211566   SON RAE'S MEDICAL PRODUCTS, LLC      9420 E DOUBLETREE RANCH RD C–104      SCOTTSDALE, AZ 85260
14211936   SONDRA TAPPMEYER      2226 COUNTRY CLUB BLVD      SUGAR LAND, TX 77478
14205852   SONIA GRAS      5000 PALMETTO ST.      BELLAIRE, TX 77401
14212265   SONIA JOSEPH      240 ELDORADO BLVD.      WEBSTER, TX 77598
14205853   SONIA WEINER      4804 FERN ST      BELLAIRE, TX 77401
14208979   SONJA BEATY      1105 ROCKY RIVER RD      HOUSTON, TX 77056
14210781   SONORA QUEST LABORATORIES LLC      P.O. BOX 29661      DEPT. 2059      PHOENIX, AZ 85038–9661
14210782   SONORAN INTEGRATIONS      45112 N. 20 STREET      PHOENIX, AZ 85087
14207343   SONOSPINE, LLC      1019 VISTA PARK DR., STE. A–1      FOREST, VA 24551
14208980   SONYA BALENTON      PO BOX 300303      HOUSTON, TX 77230
14207055   SONYA SARBINSKA      5920 FOREST PARK RD STE 700      DALLAS, TX 75235
14207238   SOOHYUM KIM      4248 CLARINBRIDGE CIRCLE      DUBLIN, CA 94568
14207308   SOOTHING SCENTS      P.O. BOX 311367      ENTERPRISE, AL 36331
14211989   SOPHIA ANDERSON      11831 W ROBIN DR      SUN CITY, AZ 85373
14207281   SORAYA KEIVAN      6718 HERITAGE RIDGE WAY      EL PASO, TX 79912
14205969   SOURCEMARK      100 WINNERS CIRCLE, STE 250      BRENTWOOD, TN 37027
14208981   SOUTHEAST FIRE PROTECTION, LP      P.O. BOX 87728      HOUSTON, TX 77287–7728
14212232   SOUTHEAST MICHIGAN SURGICAL HOSPITAL, LLC      21230 DEQUINDRE RD      WARREN, MI 48091
14208982   SOUTHEAST TEXAS REGIONAL ADVISORY COUNCIL      1111 N LOOP WEST      SUITE 160      HOUSTON, TX 77008
14212277   SOUTHERN ANESTHESIA & SURGICAL      ONE SOUTHERN COURT      WEST COLUMBIA, SC 29169
14205928   SOUTHERN LIVING      PO BOX 37508      BOONE, IA 50037
14208983   SOUTHERN SHRED, LLC      5909 CENTRALCREST ST      HOUSTON, TX 77092
14211672   SOUTHSIDE DEVICE LLC      2058 N KIMBALL AVE      SOUTHLAKE, TX 76092
14208984   SOUTHSIDE INFUSION      7700 MAIN ST, STE 210      HOUSTON, TX 77030
14210564   SOUTHWEST BOND SERVICES      9299 W. OLIVE AVE      STE 109      PEORIA, AZ 85345
14209621   SOUTHWEST GAS CORPORATION      PO BOX 98890      LAS VEGAS, NV 89193–8890
14211130   SOUTHWEST MEDICAL ASSOCIATES, INC.      P.O. BOX 2168      ROCKPORT, TX 78382
14210783   SOUTHWEST MEDICAL BILLING      5110 NORTH 44TH STREET      SUITE L 200      PHOENIX, AZ 85018
14205982   SOUTHWEST MEDICAL EQUIPMENT      21900 EAST 96TH ST      BROKEN ARROW, OK 74014
14205806   SOUTHWEST ORTHOPEDIC GROUP, LLP      PO BOX 15894      BELFAST, ME 04915–4053
14208985   SOUTHWEST PRECISION PRINTERS & ASSOC, LP      1055 CONRAD SAUER      HOUSTON, TX 77043

14207056   SOUTHWEST PROFESSIONAL BUILDING        5920 FOREST PARK        STE 600        DALLAS, TX 75235

14206140   SOXHUB, INC        12800 Center Court Dr        Ste 100        Cerritos, CA 90703

14211653   SPACELABS HEALTHCARE LLC        35301 SE CENTER STREET        SNOQUALMIE, WA 98065

14208986   SPARKLE BRIGHT        1909 WASHINGTON AVENUE        HOUSTON, TX 77007

14207057   SPARKLETTS        P.O. BOX 660579        DALLAS, TX 75266–0579

14207337   SPBS, INC.        4431 LONG PRAIRIE ROAD        STE 100        FLOWER MOUND, TX 75028

14210109   SPEARMAN RENITTA        7310 TOWERVIEW LANE        MISSOURI CITY, TX 77489

14210004   SPECIALIST ID, INC.        4614 SW 74TH AVE.        MIAMI, FL 33155

14209871   SPECIALISTS IN GENERAL SURGERY, LTD        9825 HOSPITAL DRIVE SUITE 105        MAPLE GROVE, MN 55369

14207059   SPECIALIZED IMAGING SERVICES        PO BOX 972288        DALLAS, TX 75397–2288

14206099   SPECIALTY COFFEES OF DALLAS        1601 VALWOOD PARKWAY, SUITE 100        CARROLLTON, TX 75006

14205900   SPECIALTYCARE CARDIOVASCULAR RESOURES LLC        DEPARTMENT 1614        PO BOX 11407        BIRMINGHAM, AL 35246–1614

14205462   SPECTRUM ENTERPRISE        400 MINUTEMAN ROAD        ANDOVER, MA 01810

14207401   SPECTRUM HEALTH PARTNERS, LLC        109 INTERNATIONAL DRIVE        SUITE 140/150        FRANKLIN, TN 37067

14211849   SPECTRUM SURGICAL INSTRUMENTS CORPORATION        4575 HUDSON DRIVE        STOW, OH 44224–1725

14210918   SPEECH PRIVACY SYSTEMS LLC        1100 JUPITER        PLANO, TX 75074

14207060   SPENCER SCOTT, PLLC        12221 MERIT DRIVE, STE. 160        DALLAS, TX 75251

14205721   SPINAL CONCEPTS, LLC        PO BOX 41047        BATON ROUGE, LA 70835

14211359   SPINAL CREATIONS        4766 RESEARCH DRIVE        SAN ANTONIO, TX 78240

14206050   SPINAL ELEMENTS        3115 MELROSE DRIVE        SUITE 200        CARLSBAD, CA 92010

14208987   SPINAL TECHNOLOGIES, LLC        9301 SW FREEWAY (6TH FLOOR)        HOUSTON, TEXAS 77074

14210480   SPINAL USA INC        2050 EXECUTIVE DRIVE        PEARL, MS 39208

14211937   SPINE AND SPORTS SURGERY CENTERS,LLC        14230 AYERS ROCK        SUGAR LAND, TX 77498

14209275   SPINE ART USA, INC        8583 IRVINE CENTER DRIVE No.205        IRVINE, CA 92618

14208988   SPINE CARE CONSULTANT        7505 MAIN        SUITE 150        HOUSTON, TX 77030

14206199   SPINE LOCK LLC        18888 LAKE DRIVE EAST        CHANHASSEN, MN 55317

14210846   SPINE WAVE        PO BOX 347418        PITTSBURGH, PA 15251–4418

14211360   SPINECARE & PAIN MANAGEMENT OF SAN ANTONIO, LLC        20079 STONE OAK PARKWAY No.1245        SAN ANTONIO, TX 78258

14209840   SPINEFRONTIER, INC        ATTN: ACCOUNTS RECEIVABLE        350 MAIN ST 2nd FLOOR        MALDEN, MA 02148

14205661   SPINESMITH HOLDINGS        4719 SOUTH CONGRESS AVE.        AUSTIN, TX 78745

14211031   SPINR STAR, LLC        908 AUDELIA RD. SUITE 200 PMB 338        RICHARDSON, TX 75081

14207499   SPORTS PHYSICIAN ORTHOPEDICS        8501 WADE BLVD STE. 270        FRISCO, TX 75034

14207061   SPORTS PHYSICIAN ORTHOPEDICS AND REHABILITATION OF        19200 PRESTON RD., SUITE 120        DALLAS, TX 75252

14208989   SPRING BRANCH I.S.D.        TAX ASSESSOR–COLLECTOR        P.O. BOX 19037        HOUSTON, TX 77224–9037

14209240   SPURGEON BRANDON        7118 WINTER BLOSSOM        HUMBLE, TX 77346

14209652   SRIDEVI PAVULURI        2206 LAKE WIND LANE        LEAGUE CITY, TX 77573

14210968   SRP ENERGY        PO BOX 80062        PRESCOTT, AZ 86304–8062

14212278   SSG ADVISORS, LLC        300 BARR HARBOR DRIVE        FIVE TOWER BRIDGE, STE. 420        WEST CONSHOHOCKEN, PA 19428

14208990   ST GEORGE SIGN COMPANY        5715 GREEN ASH DR        HOUSTON, TX 77081–2603

14210203   STABILITY BIOLOGICS        2910 POSTON AVENUE        NASHVILLE, TN 37203

14207608   STACEY PARMELE        3024 E. WYATT WAY        GILBERT, AZ 85297

14206190   STACIE BROWN        4351 S PURPLE SAGE PL        CHANDLER, AZ 85248

14211832   STAMBUSH STAFFING        P.O. Box 2167        Stafford, TX 77477–2167

14210784   STANDARD DIGITAL IMAGING DBA STANDARD XRAY        4026 E BROADWAY ROAD STE 903        PHOENIX, AZ 85040

14208991   STANDARD OFFICE PRODUCTS        6120 JESSAMINE        HOUSTON, TX 77081

14207156   STANDARD REGISTER,INC        600 ALBANY STREET        DAYTON, OH 45417

14208992   STANLEY C. JONES        6062 CRAB ORCHARD        HOUSTON, TX 77057

14205450   STANLEY GINDELE        5109 WARPATH ST        ALVIN, TX 77511

14212217   STANLEY KENDRICK        303 Trentwood Circle        Victoria, TX 77901

14206191   STANLEY STEEMER PHOENIX EAST No. 84        2440 E GERMANN ROAD        SUITE B–1        CHANDLER, AZ 85286

14209797   STAPLES        PO BOX 9001036        LOUISVILLE, KY 40290–1036

14206356   STAPLES ADVANTAGE        DEPT DAL        PO BOX 83689        CHICAGO, IL 60696–3689

14208993   STAPLES STORE No.1860        1919 TAYLOR STREET        HOUSTON, TX 77007

14207461   STAR 2012 DEVELOPMENT LP        2000 W PARKWOOD AVE. STE 100        FRIENDSWOOD, TX 77546

14207462   STAR 2012 DEVELOPMENT, LP        2000 WEST PARKWOOD AVE, STE. 100        FRIENDSWOOD, TX 77546

14212014   STAR BALLEW        21039 N. VISTA TRAIL        SURPRISE, AZ 85387

14211615   STARBUCKS CORPORATION        2401 UTAH AVENUE SOUTH        SEATTLE, WA 98134

14206584   STARLETT MUELLER        22218 EL MATADOR        CROSBY, TX 77532

14208994   STAT CARE ORTHOTICS AND PROSTHETICS        16903 RED OAK DRIVE STE 260        HOUSTON, TX 77090

14210785   STATE OF ARIZONA        4000 N. CENTRAL AVE, STE 1800        PHOENIX, AZ 85012

14208995    STATE SIGN    PO BOX 750429    HOUSTON, TX 77275–0429
14211793    STATE SUPPLY COMPANY    597 E. SEVENTH ST    ST PAUL, MN 55130
14210786    STATEWIDE INTERPRETING SERVICES, LLC    PO BOX 39916    PHOENIX, AZ 85069–0916
14208997    STEADFAST MEDICAL MGMT, LLC    P.O. BOX 941851    HOUSTON, TX 77094–8851
14207657    STEALTH SURGICAL    104 SOMMERFIELD DRIVE    GORDONSVILLE, VA 22942
14205571    STEAMLINE HEALTH SOLUTIONS, INC.    PO BOX 101607    ATLANTA, GA 30392–1607
14208998    STEEL CITY POPS HTX, LLC    420 E 20TH STREET    HOUSTON, TX 77008
14207062    STEEL HOUSE, INC.    PO BOX 841352    DALLAS, TX 75284–1352
14212312    STEFAN KREUZER, MD PA    PO BOX 2047    WINNIE, TX 77665
14211974    STEFAN TO    14346 JAUPERT COURT    SUGARLAND, TX 77498
14211108    STEFANIE DUNLAP    9900 S. MASON RD.    APT.1320    RICHMOND, TX 77406
14209726    STELLA ADEBUSOYE    2801 CASTLE CREEK DRIVE    LITTLE ELM, TX 75068
14211938    STELLA VASQUEZ    13918 MALEEWAN LANE    SUGAR LAND, TX 77498
14208999    STEPHANIE ARMENTA    3419 APPLE DALE DRIVE    HOUSTON, TX 77084
14212015    STEPHANIE BALCKWELL    14864 WEST PORT ROYALE LN    SURPRISE, AZ 85379
14211780    STEPHANIE GAMBLE    308 NH AVE. C    SPRINGTOWN, TX 76082
14209000    STEPHANIE JONES    3363 MCCUE RD    APT.233    HOUSTON, TX 77056
14209001    STEPHANIE JONSON    709 1/2 GALE ST    HOUSTON, TX 77009
14207636    STEPHANIE KNOX    5562 W. ARROWHEAD LAKES DRIVE    GLENDALE, AZ 85308
14206637    STEPHANIE LINTON    11111 GRANT RD. ATP. 1425    CYPRESS, TX 77429
14206123    STEPHANIE SHANKLE    609 HARVEST GLEN    CEDAR HILL, TX 75104
14209002    STEPHANIE SVATEK    935 WEST 22ND STREET    UNIT A    HOUSTON, TX 77008
14205473    STEPHANIE WARREN    1216 LAUREL LOOP    ANGLETON, TX 77515
14210953    STEPHEN COOK    23165 MESTINA KNOLL DR    PORTER, TX 77365
14209003    STEPHEN ESSES, M.D.    8834 STABLE CREST BLVD    HOUSTON, TX 77024
14209250    STEPHEN EVERETT    56 ELKINS LAKE    HUNTSVILLE, TX 77340
14209982    STEPHEN HEIDEMAN    2024 N. HALL    MESA, AZ 85203
14211443    STEPHEN J. TEICHER    140 LINCOLN DR.    SCHERTZ, TX 78154
14210537    STEPHEN LECOMPTE    6506 SAGE CT    PEARLAND, TX 77584
14211939    STEPHEN LEMASTER    13111 ROSSTOWN DR    SUGAR LAND, TX 77478
14210110    STEPHEN M. SCHAEFER    2827 WEST PEBBLEBEACH    MISSOURI CITY, TX 77459
14209004    STEPHEN NEWBY    14723 W. OAKS PLAZA STREET    HOUSTON, TX 77082
14212335    STEPHEN NSIEGBU    3017 MARIGOLD DR.    WYLIE, TX 75098
14209446    STEPHEN PATTON    7310 PENNY LANE    KATY, TX 77494
14211595    STEPHEN RHYNE    2538 DU LAC TRACE    SEABROOK, TX 77586
14206357    STERICYCLE COMMUNICATION SOLUTIONS    26604 NETWORK PLACE    CHICAGO, IL 60673–1266
14206075    STERICYCLE, INC.    P.O. BOX 6578    CAROL STREAM, IL 60197–6578
14205901    STERIS INSTRUMENT MANAGEMENT SERVICES, INC.    3316 2ND AVE. NORTH    BIRMINGHAM, AL 35222
14206546    STERNO PRODUCTS    1880 COMPTON AVE. STE No. 101    CORONA, CA 92881
14205904    STEVE BALDWIN    5414 CALVERT DR.    BISMARCK, ND 58503
14209653    STEVE DARDER    199 LOCH LOMOND    LEAGUE CITY, TX 77573
14209555    STEVE OZONIAN    50 VISTA DEL SOL    LAGUNA BEACH, CA 92651
14209006    STEVE WINNETT    610 JANISCH RD    HOUSTON, TX 77018
14211567    STEVEN ADLER–PAC–PLLC    10430 EAST SUMMIT PEAK WAY    SCOTTSDALE, AZ 85262
14206042    STEVEN COCKING    PO BOX 2554    CAREFREE, AZ 85377
14209292    STEVEN EILERS    3841 N O' CONNOR RD    IRVING, TX 75062
14207245    STEVEN FINCH    143 W. 8TH STREET    EAGAR, AZ 85925
14205367    STEVEN FREED    516 N. BRADY    ABILENE, KS 67410
14211757    STEVEN HAUSHERR    30603 HACKINSON DRIVE    SPRING, TX 77386
14209007    STEVEN J. LIEBERSON, DPM, PC    1315 ST. JOSEPH PARKWAY    HOUSTON, TX 77002
14211568    STEVEN M SIWEK MD    8322 HARTFORD DRIVE    SCOTTSDALE, AZ 85255
14209654    STEVEN SMITH    4504 BONITA WAY    LEAGUE CITY, TX 77573
14207064    STEVEN SYKE    4155 MYERWOOD LANE    DALLAS, TX 75244
14207349    STEVEN WHITSON    123 VASSAR STREET    FORNEY, TX 75126
14209008    STEVEN WILLIAMS    4906 HEATHERGLEN DR.    HOUSTON, TX 77096
14209009    STEVEN WITHROW    2707 COHN ARBOR LANE    HOUSTON, TX 77007
14209010    STEWART & STEVENSON POWER PRODUCTS, LLC    55 WAUGH DRIVE, SUITE 1000    HOUSTON, TX 77007
14205854    STEWART ZUCKERBROD, M.D.    5420 DASHWOOD, SUITE 101    BELLAIRE, TX 77081
14205353    STIKEMAN ELLIOTT,LLP    5300 COMMERCE COURT WEST    199 BAY STREET    TORONTO, CANADA M5L 1B9    CANADA
14209745    STILLE SURGICAL, INC    915 PARKVIEW BLVD    LOMBARD, IL 60148
14211940    STILLWATER, HC LLC    6544 GREATWOOD PARKWAY, UNIT A/SUITE C    SUGAR LAND, TX 77479
14210050    STONEHILL GROUP,LLC    527 MARQUETTE AVENUE SOUTH    SUITE 1850    MINNEAPOLIS, MN 55402
14207402    STORAGE SYSTEMS UNLIMITED INC    P.O. BOX 369    FRANKLIN, TN 37065
14211833    STORM GOREE    12222 PAMELA SUE CT    STAFFORD, TX 77477
14210204    STRADIS MEDICAL, LLC    P.O. BOX 306009    NASHVILLE, TX 37230–6009
14206358    STRATA MARKETING, INC.    23608 NETWORK PLACE    CHICAGO, IL 60673–1236
14211175    STRATEGIC IT STAFFING LLC    1620 SABTA CKARA DR STE 125    ROSEVILLE, CA 95661
14209011    STRAWN PICKENS LLP TRUST    711 LOUISIANA, STE 1850    HOUSTON, TX 77002
14205572    STREAMLINE HEALTH INC.    1175 PEACHTREE STREET NE    10TH FLOOR    ATLANTA, GA 30361
14210352    STRECK INC    PO BOX 45625    OMAHA, NE 68145–0625

| | | | |
|---|---|---|---|
| 14210788 | STREETS OF NEW YORK INC. | 11811 N. TATUM BLVD: SUITE P–180 | PHOENIX, AZ 85028 |
| 14210571 | STREETWISE REPORTS | 101 2ND STREET | SUITE 110 | PETALUMA, CA 94952 |
| 14211758 | STRIPPING & WAXING SUPPLY | P.O. BOX 476 | SPRING, TX 77383–0476 |
| 14206359 | STRYKER COMMUNICATIONS | 22491 NETWORK PLACE | CHICAGO, IL 60673 |
| 14206360 | STRYKER CRANIOMAXILLAFACIAL | 21343 NETWORK PLACE | CHICAGO, IL 60673 |
| 14206363 | STRYKER INSTRUMENTS | STRYKER SALES CORP | PO BOX 70119 | CHICAGO, IL 60673–0119 |
| 14206366 | STRYKER SALES CORPORATION | 25652 Network Place | CHICAGO, IL 60673–1256 |
| 14206367 | STRYKER SALES CORPORATION | P.O. BOX 93308 | CHICAGO, IL 60673–330 |
| 14206368 | STRYKER SPINE | 21912 NETWORK PLACE | CHICAGO, IL 60673–1912 |
| 14210361 | STUART BERTLES | 8375 EDGAR DRIVE | ORANGE, TX 77630 |
| 14209012 | STUART WEIL, M.D. | 4899 MONTROSE BLVD., APT.1214 | HOUSTON, TX 77006 |
| 14209013 | STUDIO EMUNA | 9418 CLIFFWOOD DRIVE | HOUSTON, TX 77096 |
| 14210286 | STUDIO KSM, INC | 400 W. 37TH STREET APT 6V | NEW YORK, NY 10018 |
| 14209447 | SUE EDDLESTON | 6418 ARROYO HILL CT | KATY, TX 77450 |
| 14206525 | SUE HEARN | 1801 CARRIAGE HILLS | CONROE, TX 77384 |
| 14211941 | SUGAR LAND PODIATRY ASSOCIATES, PA | 56 SUGAR CREEK CENTER BLVD, STE. 250 | SUGAR LAND, TX 77478 |
| 14211942 | SUGAR LAND SPINE AND SPORTS SURGERY CENTER, LLC | 14230 AYERS ROCK ROAD | SUGAR LAND, TX 77498 |
| 14211944 | SUGARLAND/CBO FCB | 15999 CITY WALK, STE 250 | SUGAR LAND, TX 77479 |
| 14209014 | SULLINS JOHNSTON ROHRBACH & MAGERS | 3200 SOUTHWEST FREEWAY | HOUSTON, TX 77027 |
| 14210255 | SULLIVAN STOLIER KNIGHT, LLC | 909 POYDRAS ST., STE. No.2600 | NEW ORLEANS, LA 70112 |
| 14205506 | SUMAN SMITH | 1711 RAYDON DRIVE | ARLINGTON, TX 76013 |
| 14205855 | SUMMER DAVIDIAN | 136 PHANTURN LANE | BELLAIRE, TX 77401 |
| 14209015 | SUMMIT DIAGNOSTICS | PO BOX 27803 | HOUSTON, TX 77227–7803 |
| 14211794 | SUMMIT MEDICAL LLC | 815 NORTHWEST PARKWAY | SUITE 100 | ST PAUL, MN 55121–1579 |
| 14212016 | SUN CITY GRAND SOFTBALL CLUB | 19428 N. REGENTS PARK DR | SURPRISE, AZ 85387 |
| 14207352 | SUNBELT RENTALS, INC. | 2341 DEERFIELD DR. | FORT MILL, SC 29715 |
| 14211759 | SUNDANCE FUELS, LTD | PO BOX 2495 | SPRING, TX 77383 |
| 14212188 | SUNMECHANICAL | SUN MECHANICAL CONTRACTING | 3951 E. COLUMBIA ST | TUCSON, AZ 85714 |
| 14206638 | SUNNY JAGER | 15303 BRONZE LEAF CT | CYPRESS, TX 77433 |
| 14207637 | SUNRISE MEDICAL EQUIPMENT CONSULTANTS, LLC | 5350 W. BELL RD STE C–122 PMP–265 | GLENDALE, AZ 85308 |
| 14211569 | SUNSHINE COMPUTERS SOLUTIONS | 9019 E. BAHIA DRIVE | SUITE 100 | SCOTTSDALE, AZ 85260 |
| 14209016 | SUONG TRAN | 5250 GASMER | HOUSTON, TX 77035 |
| 14209017 | SUPERB PARKING MANAGEMENT | 12605 EAST FWY. | SUITE 307 | HOUSTON, TX 77015 |
| 14211997 | SUPERIOR MEDICAL SUPPLY, INC. | P.O. BOX 270930 | SUPERIOR, CO 80027 |
| 14210962 | SUPERIOR SURGICAL | 321 JONES BLVD., STE 112 | SUITE C 302 | POTTSTOWN, PA 18074 |
| 14211760 | SURGEONS SERVICE GROUP | 20019 LEITHCREST WAY | SPRING, TX 77379 |
| 14209019 | SURGICAL CENTER INFORMATION EXCHANGE | P.O. BOX 40724 | HOUSTON, TEXAS 77240 |
| 14207180 | SURGICAL DIRECT | 909 SOUTH WOODLAND BLVD | DELAND, FL 32720 |
| 14209020 | SURGICAL HOSPITAL FIRST COLONY | 909 FROSTWOOD SUITE 1.409 | HOUSTON, TX 77024 |
| 14207069 | SURGICAL NOTES | 3100 Monticello Ave.,Suite 450 | Dallas, TX 75205 |
| 14212022 | SURGICAL PRINCIPALS, INC. | 1625 SOUTH TACOMA WAY | TACOMA, WA 98409 |
| 14210847 | SURGICAL PRODUCT SOLUTIONS, LLC | 643 FIRST AVENUE | SUITE 200 | PITTSBURGH, PA 15219 |
| 14207609 | SURGICAL PROFESSIONALS, INC. | 2558 S. RIATA CT. | GILBERT, AZ 85295 |
| 14206453 | SURGICAL RESOURCES GROUP, LLP | 14004 ROOSVELT BLVD, STE 604 | CLEARWATER, FL 33762 |
| 14205950 | SURGICAL SPECIALTIES CORPORATION | PO BOX 419407 | BOSTON, MA 02241–9407 |
| 14209021 | SURGICAL SPECTRUM, LLC | P.O. BOX 1564 Dept No.963 | HOUSTON, TX 77251–1564 |
| 14211570 | SURGICAL SYSTEMS INC | PO BOX 6159 | SCOTTSDALE, AZ 85261 |
| 14209022 | SURGIQUIP, INC | 2020 JOHANNA DR. | HOUSTON, TX 77055 |
| 14212017 | SURPRISE MINI STORAGE | 15701 N. REEMS RD. | SURPRISE, AZ 85374 |
| 14209448 | SUSAN BECKER | 28802 POWDER RIDGE DR. | KATY, TX 77494 |
| 14207520 | SUSAN BOSNICK–SINIFT | 32603 Weston Ct | Fulshear, TX 77441 |
| 14209023 | SUSAN BURNETT | 3039 ROSEMARY PARK LANE | HOUSTON, TX 77082 |
| 14205454 | SUSAN BURRIS | 608 KINGSWAY | ANACORTES, WA 98221 |
| 14211361 | SUSAN CHANDLER | 206 ROBIN HOOD PLACE | SAN ANTONIO, TX 78209 |
| 14207521 | SUSAN DAHL | 50 SWEET CREEK LN | FULSHEAR, TX 77441 |
| 14209449 | SUSAN DAMSKI | 2815 BELHAM CREEK DRIVE | KATY, TX 77497 |
| 14212281 | SUSAN ELLIS | 2620 TALBOTT STREET | WEST UNIVERSITY PLACE, TX 77005 |
| 14209450 | SUSAN FRAZAR | 3403 PEDERNALES TRAIL LN | KATY, TX 77450 |
| 14209024 | SUSAN FRONEK | 2100 MEMORIAL No. 401 | HOUSTON, TX 77007 |
| 14209025 | SUSAN GREEN | 18506 MEADOWS WAY | HOUSTON, TX 77084 |
| 14209026 | SUSAN HERKE | 2850 S. SAM HOUSTON PKWY, E | HOUSTON, TX 77047 |
| 14207576 | SUSAN HOGAN | 308 RIVER RIDGE DRIVE | GEORGETOWN, TX 78628 |
| 14209700 | SUSAN HOPPER | 285 QUARTER HORSE DRIVE | LIBERTY HILL, TX 78642 |

14207530    SUSAN JENKINS        2204 4TH STREET        GALENA PARK, TX 77547
14211571    SUSAN LOUISE HIYAMA        9627 E. SHEENA DR        SCOTTSDALE, AZ 85260
14205972    SUSAN MARTIN        190 CHARLES AVE        BRIDGE CITY, TX 77611
14212081    SUSAN MCBRIDE        19393 FM 986        TERRELL, TX 75260
14209027    SUSAN PRESLEY        2800 JEANATTA No. 2003        HOUSTON, TX 77063
14209451    SUSAN REICHARDT        27002 WALKER RETREAT LANE        KATY, TX 77494
14209028    SUSAN ROSENBERG        2003 GOLDSMITH ST        HOUSTON, TX 77030
14209029    SUSAN SMITH        13610 BUTTERFLY LANE        HOUSTON, TX 77079
14211572    SUSAN VANNUCCI        8045 E. HIGH POINT DRIVE        SCOTTSDALE, AZ 85266
14211109    SUSAN VETTER        13030 ORCHARD GREEN DRIVE        RICHMOND, TX 77407
14209519    SUSAN WADDELL        719 HOGANS ALLEY        KINGWOOD, TX 77339
14211212    SUSAN WALTER        18009 ROSEBUD PLACE        ROUND ROCK, TX 78681
14205354    SUSAN WATT        11 KINGSWAY CRESCENT        TORONTO, ONTARIO M8X 2P9        CANADA
14207226    SUSAN WILCOX        3611 CALIFORNIA        DICKINSON, TX 77539
14209746    SUSAN WOODS        PO BOX 812        LONDON, KY 40743
14205593    SUSANNE REEVES        14812 DAVISVILLE DR.        AUBREY, TX 76227
14209030    SUSANNE SOBOL        2922 SHADOWDALE DRIVE        HOUSTON, TX 77043
14209031    SUSMAN GODFREY, LLP        1000 LOUISIANA ST, STE 5100        HOUSTON, TX 77002
14209324    SUTURE EXPRESS        P.O. BOX 842806        KANSAS CITY, MO 64184–2806
14210789    SUZANNA VELAZQUEZ        6405 W. MCDOWELL ROAD No.2055        PHOENIX, AZ 85035
14211761    SUZANNE BATTLES        1402 COPPERCREST DRIVE        SPRING, TX 77386
14207382    SUZANNE BERRY, CSR        100 NORTH CALHOUN STREET        3RD FLOOR        FORT WORTH, TX 76196
14207157    SUZANNE BILLS        1880 CEDAR CIRCLE        DAYTON, TX 77535
14209845    SUZANNE GANIER        1840 PALMER COURT        MANDEVILLE, LA 70448
14209032    SUZANNE MANZI, M.D.        134 CALLE CATALINA PLACE        HOUSTON, TX 77007
14211573    SUZANNE ROBERTSON        8002 E. PARAISO DR.        SCOTTSDALE, AZ 85255
14211110    SUZANNE WESSON        1019 CLEISTES        RICHMOND, TX 77469
14209033    SUZI PHELPS        3803 LINKVIEW        HOUSTON, TX 77025
14206552    SVITLA SYSTEMS, INC.        100 MEADOWCREEK DR. STE.102        CORTE MADERA, CA 94925
14209034    SWAGGER FILMS        1535 WEST LOOP SOUTH        SUITE 250        HOUSTON, TX 77027
14205663    SWANN & WADDILL        7004 BEE CAVE ROAD, BLDG. 1, SUITE 110        AUSTIN, TX 78746
14206212    SWARM INTERACTIVE, INC.        1506 EAST FRANKLIN STREET        SUITE 101        CHAPEL HILL, NC 27514
14209035    SYDNEY OCONNOR        6363 SAN FELIPE APT. 376        HOUSTON, TX 77057
14209036    SYDNEY SALAZAR        5610 TIFFANY        HOUSTON, TX 77085
14211362    SYLVIA DOWNS        9849 HERITAGE FARM        SAN ANTONIO, TX 78245
14209475    SYLVIA LUCAS        504 CLEAR LAKE RD        KEMAH, TX 77565
14211444    SYLVIA RAMOS        4300 SHADY OAK LANE        SCHERTZ, TX 78154
14212163    SYLVIA WILROY        1949 SOUTHWEST 49TH STREET        TOPEKA, KS 66609
14205710    SYMMETRY SURGICAL        PO BOX 759159        BALTIMORE, MD 21275–9159
14207241    SYMPHONY PERFORMANCE HEALTH        PO BOX 526        DULUTH, GA 30096–0010
14209037    SYNCHRONICITY HEALTH TECHNOLOGY, INC.        2700 POST OAK BLVD, STE.2100        HOUSTON, TX 77002–6308
14206227    SYNOVIS MICRO COMPANIES ALLIANCE INC        P.O. BOX 890092        CHARLOTTE, NC 28289
14210606    SYNTHES        P.O. BOX 8538–662        PHILADELPHIA, PA 19171–0662
14209038    SYSCO HOUSTON, INC        10710 GREENS CROSSING BLVD.        HOUSTON, TX 77038–2716
14209039    SYSTEL COMMUNICATIONS, INC.        8722 SHOAL CREEK DR.        HOUSTON, TX 77064
14206232    SYSTEM 13, INC        1648 STATE FARM BLVD        CHARLOTTESVILLE, VA 22911
14211945    SZE MANG SHUM        4611 RIVERGLADE CT        SUGAR LAND, TX 77479
14205568    Sam's Club        PO Box 530942        Atlanta, GA 30353–0942
14210778    Science Care        P.O. Box 87119        Phoenix, AZ 85080
14206446    Scott Johnson        515 Ringgold Rd.        House B        Clarksville, TN 37042
14211558    Scottsdale, AZ 85255        8118 E. FLEDGLING DR.        SCOTTSDALE, AZ 85255
14205657    Secretary of State        REPORTS UNIT        PO BOX 12028        AUSTIN, TX 78711–2028
14205659    Secretary of State of Texas        ACCOUNTS RECEIVABLE        PO BOX 12887        AUSTIN, TX 78711–2887
14211030    Security Lock Systems, Inc        P.O. BOX 853052        RICHARDSON, Tx 75085–3052
14211224    Sentry Telecom        PO BOX 2453        ROWLETT, TX 75030
14211396    Sgarlato Med LLC        1975 HAMILTON AVE, STE 38        SAN JOSE, CA 95125
14205850    Shane O'Sullivan        5110 JESSAMINE ST.        BELLAIRE, TX 77401
14205898    Sharn Anesthesia Inc.        DEPT 2459        PO BOX 11407        BIRMINGHAM, AL 35246–2459
14208965    Sherman Yu M.D. P.A.        1200 Binz        Suite 950        Houston, TX 77004
14209482    Sherry Okonski        928 Diane St. SE        Kentwood, MI 49508
14206073    Siemens Financial Services, Inc.        P.O.BOX 2083        CAROL STREAM, IL 60132–2083
14207046    Siemens Medical Solutions USA, Inc.        PO BOX 120001        DEPT 0733        DALLAS, TX 75312–0733
14210845    Siemens Water Technologies Corp.        PO BOX 360766        PITTSBURGH, PA 15250–6766
14210293    Small Bone Innovations        PO BOX 48314        NEWARK, NJ 07101–4814
14207050    Smith & Nephew Endoscopy        PO BOX 205651        DALLAS, TX 75320–5651
14207051    Smith & Nephew Orthopedics        PO BOX 951605        DALLAS, TX 75395–1605
14207733    Solar Health, PA        2300 Lafayette        Heath, TX 75032
14205899    Source Medical        PO BOX 11407        BIRMINGHAM, AL 35246
14212158    Southern Refreshment Services, Inc.        18029 HUFSMITH KOHRVILLE RD.        TOMBALL, TX 77375–8319
14209948    Space Coast Surgical Center        595 N. Courtenay Pkwy.        Merritt Island, FL 32953
14207058    Special Delivery Service Inc.        5470 LBJ FREEWAY        DALLAS, TX 75240
14205570    Springfield Service Center        PO Box 740800        Atlanta, GA 30374

14209781  St. Johns Companies, Inc.        PO BOX 51263        LOS ANGELES, CA 90051–5563
14206355  St. Jude Medical        22400 NETWORK PLACE        CHICAGO, IL 60673–1224
14234080  Staples Business Advantage        Staples/Tom Riggleman        7 Technology Circle        Columbia, SC 29203
14226450  State of Delaware        Division of Revenue        820 N. French Street, 8th Floor        Wilmington, DE 19801–0820
14233332  State of Delaware        Division of Revenue        820 N. French Street, 8th Floor        Wilmington, DE 19801–0820
14212169  State of New Jersey        PO Box 642        Trenton, NJ 08646
14208996  Statesman Business Advisors        1900 W Loop South        No.1010        Houston, TX 77027–3238
14205662  Status Labs Image Management        701 Tillery St.        Unit 21        Austin, TX 78702
14209005  Stephen Seelig        18210 Ennsbury        Houston, TX 77084
14210984  SteriGear        362 SOUTH UNIVERSITY AVE.        PROVO, UT 84601
14206076  Stericycle, Inc. (IL)        PO BOX 6575        CAROL STREAM, IL 60197–6575
14207063  Steris Corporation        PO BOX 676548        DALLAS, TX 75267–6548
14210787  Steven Francis        2222 W. Beardsley Rd.        Phoenix, AZ 85027
14207065  Stewart Courington Dugger Dean PLLC        1701 N. Market Street        Suite 200, LB 42        Dallas, TX 75202
14207066  Strasburger & Price, L.L.P.        P.O. BOX 50100        DALLAS, TX 75250–9989
14207067  Stream Energy        PO BOX 650026        DALLAS, TX 75265
14206361  Stryker Craniomaxillofacial        CRANIOMAXILLOFACIAL DIVISION        21343 NETWORK PLACE        CHICAGO, IL 60673–1213
14206362  Stryker Endoscopy        C/O STRYKER SALES CORPORATION        PO BOX 93276        CHICAGO, IL 60673
14206364  Stryker Orthopaedics        BOX 93213        CHICAGO, IL 60673–3213
14206365  Stryker Sales Corp.        21343 NETWORK PLACE        CHICAGO, IL 60673–1213
14211943  Sugarland Surgical Hospital        16906 Southwest Freeway        Sugar Land, TX 77479
14207068  Sun Coast        PO BOX 202603        DALLAS, TX 75320
14209018  Superior Linen Service        PO BOX 24455        HOUSTON, TX 77229–4455
14207070  Surgical Notes, MDP, LP        P.O. BOX 600043        DALLAS, TX 75360
14209472  Surgical Solutions        1612 VILLAGE TRAIL        KELLER, TX 76248
14205420  Susan King        771 WHITMAN DRIVE        ALLEN, TX 75002
14211032  T5 ORTHO SOLUTIONS, LLC        1565 N CENTRAL EXPY        RICHARDSON, TX 75080
14209983  TAB TECHNOLOGY INC        1912 N. ROSEMONT        MESA, AZ 85205
14210111  TAHIRA ZAIDA        7022 FALL CREEK LANE        MISSOURI CITY, TX 77459
14209040  TAISSA HAYDEN        1902 PLACE REBECCA LN        UNIT R16        HOUSTON, TX 77090
14211946  TAJAUNA ARNOLD        7407 QUIET GLEN DRIVE        SUGAR LAND, TX 77479
14209041  TALANCE GROUP, LP        808 TRAVIS STREET        HOUSTON, TX 77002
14209854  TALTON RUSSELL        1404 LONG AND WINDING ROAD        MANSFIELD, TX 76063
14212018  TAMARA HANSEN        17616 W. HEARN RD.        SURPRISE, AZ 85388
14206002  TAMARA SCHAPLEY        156 PARADISE MARSH CR.        BRUNSWICK, GA 31525
14210565  TAMARA STOJANOVSKI        22031 N. 78TH AVE.        PEORIA, AZ 85383
14209042  TAMARA VALIENTE        2670 HOLLY HALL ST No.B        HOUSTON, TX 77054
14209043  TAMEKA HORTON        2119 MIDNIGHT LN        HOUSTON, TX 77047
14211111  TAMI COMEAUX        PO BOX 975        RICHMOND, TX 77406
14209807  TAMMI BURFINE        812 SOUTH RAGUET ST.        LUFKIN, TX 75904
14210338  TAMMIE PORTER        3916 RICHMOND STREET        ODESSA, TX 79762
14211762  TAMMIE SANDERS        24007 AUGUSTA FALLS LANE        SPRING, TX 77389
14209896  TAMMY BEASON        425 HWY 61 W.        MAYNARDVILLE, TN 37807
14209268  TAMMY CAMERON        4438 COUNTY RD No. 2130        IRDELL, TX 76649
14205371  TAMMY HUGHES        4510 COUNTY ROAD 1551        ADA, OK 74820
14206526  TAMMY J. MCRAE TAX ASSESSOR–COLLECTOR        400 N. SAN JACINTO ST.        CONROE, TX 77301
14207071  TANDEM DATA RESOURCE GROUP, INC.        25 HIGHLAND PARK VILLAGE        SUITE 100–154        DALLAS, TX 75205
14209045  TANG HO SURGICAL SERVICES, PLLC        2001 HOLCOMBE BLVD., No.2005        HOUSTON, TX 77030
14211407  TANISHIA EDWARDS        1855 W DESERT SEASONS DRIVE        SAN TAN VALLEY, AZ 85142
14210538  TANYA ANDERSON        12521 STONEY CREEK DR        PEARLAND, TX 77584
14210112  TANYA DAY        2039 HIGHCREST DRIVE        MISSOURI CITY, TX 77489
14209046  TANYA LOPEZ        10220 OBOE DR.        HOUSTON, TX 77025
14210539  TANYA MITCHELL        2712 SUNNYSIDE LN        PEARLAND, TX 77584
14209047  TANYA NGUYEN        5838 GREENCRAIG DRIVE        HOUSTON, TX 77035
14212243  TANYA RODRIGUEZ        2485 DENBY DRIVE        WATERFORD, MI 48329
14209048  TARA MALBRUE        1335 SILVERADO DR        HOUSTON, TX 77077
14211649  TARCA LLC        30 VREELAND DR. STE 8        SKILLMAN, NJ 08558
14209049  TARUM HAZRA        6405 WESTWARD STE 1        HOUSTON, TX 77081
14207721  TASTE OF HOME        SUBSCRIPTION FULFILLMENT CENTER        PO BOX 5294        HARLAN, IA 51593–0794
14211636  TATE REHMET LAW        2902 NORTH US HWY 75        SHERMAN, TX 75090
14207072  TATONIA DAVIS        711 COLEBROOK        DALLAS, TX 75217
14209050  TAUNYA MOSELY        4839 STILLBROOKE DRIVE        HOUSTON, TX 77035
14207413  TAWANNA HOLMES        1919 ROARING TRAIL CRT.        FRENSNO, TX 77545
14207282  TAX ASSESSOR–COLLECTOR        PO BOX 2992        EL PASO, TX 79999–2992
14210919  TAYLOR GUAN        1349 SWISS CT.        PLANO, TX 75023
14209452  TAYLOR MALLEK        19122 TOBACCO RD        KATY, TX 77449
14207728  TAYLOR TALLEY        700 SINGING QUAIL TRAIL        HASLET, TX 76052
14209051  TAYLOR WATERPROOFING PLUS, INC        122 BERRY RD        HOUSTON, TX 77022

14205665    TCA DISTRICT 11        1122 COLORADO STREET        SUITE 307        AUSTIN, TX 78701
14207073    TCS CENTRAL REGION GP, LLC        5001 SPRING VALLEY ROAD, STE. 400W        DALLAS, TX 75244
14207074    TDINDUSTRIES        TD INDUSTRIES        P.O. BOX 300008        DALLAS, TX 75303–0008
14205666    TDSHS        PO BOX 149055        BUDGET ZZ101 FUND 168 SERV CODE 52920104        AUSTIN, TX 78714–9055
14210790    TEAM ONE CONSULTING, INC        15215 S. 48TH STREET        SUITE 150        PHOENIX, AZ 85044
14212075    TECHMOVE SPECIALTY LOGISTICS        910 S. HOHOKAM DR        101        TEMPE, AZ 85281
14205507    TEDDRICK DUNSON        4000 SHADY FORGE TRAIL        ARLINGTON, TX 76005
14205573    TEGNA/KHOU        3355 Lenox Road NE Suite 945        Atlanta, GA 30326
14206124    TEKNAGY LLC        320 S CLARK RD SUITE D        CEDAR HILL, TX 75104
14205902    TELEGRATION INC        PO BOX 3010        BIRMINGHAM, MI 48012–3010
14209052    TELLEPSEN INTERIORS CONSTRUCTION, LLC        777 BENMAR DR. STE 400        HOUSTON, TX 77060
14209053    TEMECA WASHINGTON–PARKER        9300 KIRBY DR.        HOUSTON, TX 77054
14209054    TEMIKA JONES        11912 PRIOR PARK DRIVE        HOUSTON, TX 77047
14210113    TEMPEST FONTENOT        2623 ATLAS DRIVE        MISSOURI CITY, TX 77459
14206031    TEMPURE SCIENTIFIC        1001 LINE ST        CAMDEN, NJ 08103
14209055    TEN VOSS, LTD.        8554 KATY FREEWAY No.301        HOUSTON, TX 77024
14209568    TENEX HEALTH, INC        26902 VISTA TERRACE        LAKE FOREST, CA 92630
14210205    TENNESSEE DEPARTMENT OF REVENUE        ANDREW JACKSON STATE OFFICE BLDG.        500 DEADERICK STREET        NASHVILLE, TN 37242
14210114    TERENCE EVELINE        2450 BUTTONHILL DR        MISSOURI CITY, TX 77489
14209453    TERESA BIEBER        4211 STONE CROFT        KATY, TX 77450
14207463    TERESA BRILLHART        2000 PLANTATION DR        FRIENDSWOOD, TX 77546
14205994    TERESA CURRY        11060 FM 359        BROOKSHIRE, TX 77423
14210115    TERESA FRIEDMAN        67 ADRIANNA PATH DR        MISSOURI CITY, TX 77459
14210813    TERESA KIRKPATRICK        PO BOX 64008        PIPE CREEK, TX 78063
14210540    TERESA MARIN        4811 SILSBEE DR.        PEARLAND, TX 77584
14211169    TERESA MORENO        1417 GEORGE STREET        ROSENBERG, TX 77471
14207762    TERESA MORRIS        7203 MISTY MORNING DR.        HIMBLE, TX 77346
14205516    TERESA PENTECOST        20228 ATASCOCITA SHORES        ATASCOCITA, TX 77346
14209922    TERESA PRICE–BIRLEW        809 HIDDEN SPRINGS COURT        MCKINNEY, TX 75071
14205451    TERESA ROACH        2800 MUSTANG RD No. 801        ALVIN, TX 77511
14209867    TERESA RUTHSTROM        10521 MARY LN        MANVEL, TX 77578
14205765    TERESA THOMAS        2531 BAY HILL DR.        BAYTOWN, TX 77523
14209454    TERESA WORHOL        1626 DUFREY LN        KATY, TX 77449
14210791    TERI JAMES PUBLIC RELATIONS        2502 N. 10TH ST.        PHOENIX, AZ 85006
14209622    TERIANNE FORNARO        3044 CONSTABLE STREET        LAS VEGAS, NV 89135
14206400    TERMINIX PROCESSING CENTER        PROCESSING CENTER        P.O. BOX 742592        CINCINNATI, OH 45274–2592
14205766    TERRELL WALKER        5335 TEAL WAY        BAYTOWN, TX 77520
14207500    TERRI HUNTER        3924 NAVARRO WAY        FRISCO, TX 75034
14209893    TERRI JONES        19 BASSWOOD TERRACE        MAUMELLE, AZ 72113
14209984    TERRICE REGIS        5231 E. FLORIAN AVE.        MESA, AZ 85206
14210852    TERRY BOUWMAN        24349 GOLDEN SUNSET        PLAINFIELD, IL 60585
14211947    TERRY CAMPBELL        3422 GREEN FIELDS DR.        SUGAR LAND, TX 77478
14210116    TERRY CASSAT        10 HAPPY HOLLOW        MISSOURI CITY, TEXAS 77459
14211112    TERRY CULLISON        1810 PILGRIM JOURNEY DR.        RICHMOND, TX 77406
14209455    TERRY FLORIAN        1318 RAGSDALE LANE        KATY, TX 77494
14209056    TERRY G. FRY, P.C.        3555 TIMMONS LANE, SUITE 950        HOUSTON, TX 77027
14207158    TERRY HIGGINBOTHAM        168 DALE 4711        DAYTON, TX 73535
14209057    TERRY K. SCARBOROUGH M.D.P.A.        5031 JACKWOOD STREET        HOUSTON, TX 77096
14211033    TERRY MADSEN        3009 E. RENNER RD.        RICHARDSON, TX 75082
14210920    TERRY MADSEN        P.O. BOX 941311        PLANO, TX 75094
14209058    TERRY SCARBOROUGH, MPDA        5031 JACKWOOD STREET        HOUSTON, TX 77096
14209059    TERRY TUCKER        9325 SIERRA        HOUSTON, TX 77051
14209591    TERUMO BCT, INC        10811 W. COLLINS AVE.        LAKEWOOD, CO 80215
14211657    TERUMO MEDICAL CORPORATION        2101 COTTONTAIL LANE        SOMERSET, NJ 08873
14207080    TEX–SUN SHADE CO        12640 E NORTHWEST HWY        No. 413        DALLAS, TX 75228
14209061    TEXAN FLOOR SERVICE INC        2055 SILBER RD        SUITE 108        HOUSTON, TX 77055
14209293    TEXAS AIRSYSTEMS        6029 WEST CAMPUS CIRCLE DRIVE        SUITE 100        IRVING, TX 75063
14205667    TEXAS BOARD OF NURSING        333 GUADALUPE, TOWER 3, SUITE 460        AUSTIN, TX 78701
14205668    TEXAS BOARD OF PHARMACY        333 GUADALUPE STREET        SUITE 3–600        AUSTIN, TX 78701
14205669    TEXAS CHIROPRACTIC ASSOCIATION        ATTN: JEFF JENKINS        11222 COLORADO ST., STE 307        AUSTIN, TX 78701
14205672    TEXAS DEPARTMENT OF LICENSING AND REGULATION        P.O. BOX 12157        AUSTIN, TX 78711–2157
14205673    TEXAS DEPARTMENT OF PUBLIC SAFETY        CONTROLLED SUBSTANCE REGISTRATION MSC 04        P.O. BOX 15888        AUSTIN, TX 78761–5888
14205675    TEXAS DEPARTMENT OF STATE HEALTH SERVICES        FACILITY LICENSING GROUP (MC 1979)        P.O. BOX 149347        AUSTIN, TX 78714–9347
14205674    TEXAS DEPARTMENT OF STATE HEALTH SERVICES        HHSC AR        PO BOX 149055        AUSTIN, TX 78714–9055

14205676   TEXAS DEPARTMENT OF STATE HEALTH SERVICES, RSLB       FACILITY LICENSING
GROUP       100 WEST 49TH STREET       AUSTIN, TX 78714–9347
14205677   TEXAS DEPARTMENT OF STATE HEALTH SVCS       DSHS, RSLB, MAIL CODE 2003       P.O. BOX
149347       AUSTIN, TX 78714–9055
14211363   TEXAS GUARANTEED       PO BOX 659601       SAN ANTONIO, TX 78265–9601
14207075   TEXAS HEALTH PRESBYTERIAN HOSPITAL PLANO       PO BOX 910156       DALLAS, TX 75391
14210346   TEXAS INSTITUTE OF SLEEP PARTNERS       13900 WIRELESS WAY       OKLAHOMA CITY, OK
73134
14209062   TEXAS LAPAROSCOPIC CONSULTANTS LLP       1200 BINZ SUITE 950       HOUSTON, TX 77004
14207076   TEXAS LITIGATION SERVICES       5646 MILTON ST, STE 505       DALLAS, TX 75206
14205679   TEXAS MEDICAL ASSOCIATION       PO BOX 143027       AUSTIN, TX 78714
14207077   TEXAS MEDICAL INSURANCE COMPANY       P.O. BOX 840168       DALLAS, TX 75284–0168
14207078   TEXAS MEDICAL LIABILITY TRUST       PO BOX 847512       DALLAS, TX 75284–7512
14205682   TEXAS MONTHLY       P.O. BOX 1569       AUSTIN, TX 78767
14209063   TEXAS ORTHOPEDIC HOSPITAL       7401 SOUTH MAIN STREET       HOUSTON, TX 77030
14211763   TEXAS ORTHOSOLUTIONS, LLC       25003 FORT AUGUSTA DR.       SPRING, TX 77389
14205684   TEXAS SOCIETY OF INFECTION CONTROL & PREVENTION       P.O. BOX 341357       AUSTIN, TX
78734
14211948   TEXAS SPINE AND NEUROSURGERY CENTER, PA       16605 SW FRWY, STE 285       SUGAR LAND,
TX 77479
14209065   TEXAS TOTAL SECURITY, LLC       13429 ALIEF CLODINE RD.       HOUSTON, TX 77082
14211834   TEXAS UNITED RADIOLOGY VENTURES, INC.       4411 BLUEBONNET, STE. 109       STAFFORD, TX
77477
14205685   TEXAS WORKFORCE COMMISSION       101 E. 15TH STREET       RM 556       AUSTIN, TX
78778–0001
14209066   TEXTILE RESOURCE MANAGEMENT CORP       DEPT. 894       PO BOX 4346       HOUSTON, TX
77210–4346
14209067   TGE RESOURCES INC       8048 NORTHCOURT ROAD       HOUSTON, TX 77040
14209068   THALIA SHORTRIDGE       3505 SAGE RD       APT 2308       HOUSTON, TX 77056
14205767   THANIA GLOSTON       914 LARGO ST.       BAYTOWN, TX 77520
14212039   THD AMERICA, INC       8920 BRITTANY WAY       TAMPA, FL 33619
14210184   THE ALTERNATIVE SOURCE MEDICAL, LLC       1700 S BUTTERFIELD RD       MUNDELEIN, IL
60060
14209069   THE ARENA GROUP, LP       720 NORTH POST OAK ROAD       SUITE 500       HOUSTON, TX
77024
14211764   THE ARMAMENTARIUM, INC.       22317 GOSLING RD.       SPRING, TX 77389
14205508   THE ARTHUR CLAY GROUP, LLC       1000 N DAVIS DRIVE, SUITE C       ARLINGTON, TX 76012
14205509   THE ARTHUR CLAY GROUP, LLC       1000 NORTH DAVIS DR, SUITE C       ARLINGTON, TX
76012
14211949   THE ASMARINO GROUP       PO BOX 2106       SUGAR LAND, TX 77487
14205929   THE ATLANTIC       PO BOX 37564       BOONE, IA 50037–0564
14209070   THE AUSTIN GROUP ENERGY LP       15810 PARK TEN PLACE       SUITE 255       HOUSTON, TX
77084
14210022   THE BENCHMARK COMPANY, LLC       789 W. KILBOURNE AVE., STE. 410       MILWAUKEE, WI
53202
14212098   THE COLONY CHAMBER OF COMMERCE, INC       PO BOX 560006       THE COLONY, TX 75056
14211574   THE COMPOUNDING CENTER       33777 N. SCOTTSDALE RD, STE 125       SCOTTSDALE, AZ
85266
14212336   THE DOORMAN COMPANY       1105 DODD DRIVE       WYLIE, TX 75098
14210607   THE GUARDIAN LIFE INSURANCE COMPANY       P.O. BOX 826486       PHILADELPHIA, PA
19182–6486
14207283   THE HAND AND MICROSURGERY CENTER OF EL PASO       10175 GATEWAY BLVD., WEST SUITE
230       EL PASO, TX 79925
14207081   THE HARTFORD       PO BOX 660916       DALLAS, TX 75266–0916
14209071   THE HUDGINS LAW FIRM, PC       24 GREENWAY PLAZA, STE 2000       HOUSTON, TX 77046
14210327   THE JOINT COMMISSION       ONE RENAISSANCE BOULEVARD       OAKBROOK TERRACE, IL
60181
14210224   THE JULIA R AMARAL TRUST 1993       PO BOX 1450       NEVADA CITY, CA 95959
14209072   THE KIRBY CENTER       9300 KIRBY DRIVE STE 100       HOUSTON, TEXAS 77054
14205722   THE LAMAR COMPANIES       PO BOX 66338       BATON ROUGE, LA 70896
14205574   THE LARIS COMPANY, LLC       160 WESTMINISTER DRIVE       ATLANTA, GA 30309
14207082   THE MEDICUS FIRM, INC       3010 LYNDON B. JOHNSON FREEWAY, STE 1300       DALLAS, TX
75234
14211616   THE MEDPROS GROUP       100 WEST HARRISON ST       STE N400       SEATTLE, WA 98119
14210287   THE MICROCAP CONFERENCE       110 WALL STREET       NEW YORK, NY 10005
14209073   THE MIRZA CLINICS, PA       10969 BEINHORN RD.       HOUSTON, TX 77024
14210792   THE NELSON LAW GROUP       21 WEST COOLIDGE STREET       PHOENIX, AZ 85013
14209074   THE OB GYN CENTER       5433 WESTHEIMER ROAD       SUITE 700       HOUSTON, TX 77056
14209075   THE OB–GYN CENTRE       6400 FANNIN       SUITE 1900       HOUSTON, TX 77030
14207638   THE PAIN CENTER ALLIANCE, LLC       5281 N. 99TH AVE, STE 100       GLENDALE, AZ 85305
14209706   THE PATRIOT GROUP       247 WEST MONTAUK HIGHWAY       LINDENHURST, NY 11757
14209077   THE RIGHT SOLUTIONS, LLP       9545 KATY FREEWAY       SUITE 335       HOUSTON, TX
77024
14210793   THE ROYAL INSTITUTE OF ADVANCED SPINE SURGERY, LLC       5415 E. HIGH STREET, STE.
105       PHOENIX, AZ 85054
14210023   THE RUHOF CORPORATION       393 SAGAMORE AVE       MINEOLA, NY 11501–1919
14209198   THE SCHARFMAN LAW FIRM PLL       3120 SOUTHWEST FREEWAY       SUITE 450       HOUTON,
TX 77098

| | | | |
|---|---|---|---|
| 14211575 | THE SHERWIN WILLIAMS COMPANY | 15125 N. HAYDEN ROAD | SCOTTSDALE, AZ 85260 |
| 14211034 | THE SHERWIN–WILLIAMS CO | 2100 LAKESIDE BLVD. No.400 | RICHARDSON, TX 75082 |
| 14205903 | THE SSI GROUP, LLC | DeptNo. 2455   P.O. Box 11407 | Birmingham, AL 35246–2455 |
| 14205576 | THE STEVENSON LAW FIRM, LLC | 2000 RIVEREDGE PKWY, STE 500 | ATLANTA, GA 30328 |
| 14209529 | THE SURGICAL EQUIPMENT PEOPLE | 1725 LOUISVILLE DRIVE | KNOXVILLE, TN 37921 |
| 14209078 | THE SYBARIS GROUP   7324 SOUTHWEST FREEWAY   SUITE 600   HOUSTON, TX 77074 | | |
| 14209079 | THE TREVINO GROUP   1616 WEST 22ND STREET   HOUSTON, TX 77008 | | |
| 14207504 | THE ULTRASOUND STORE   13111 CORBEL CIRCLE, SUITE 124   FT MYERS, FL 33907 | | |
| 14209080 | THE WESTON GROUP   P.O. BOX 1759 DEPT.1300   HOUSTON, TX 77251–1759 | | |
| 14209081 | THEKLEINLAWFIRM   2000 THE LYRIC CENTRE, 400 LOUISIANA ST.   HOUSTON, TX 77002 | | |
| 14205867 | THEORA SNYELER   619 AMERICA AVE. NORTHWEST   BEMIDJI, MN 56601 | | |
| 14206401 | THERACOM LLC   PAYMENT CENTER   PO BOX 640105   CINCINNATI, OH 45264–0105 | | |
| 14211364 | THERESA CHUNAT   35 CHAMPION TRAIL   SAN ANTONIO, TX 78258 | | |
| 14209655 | THERESA D SORTO   1822 BELL DRIVE   LEAGUE CITY, TX 77573 | | |
| 14209307 | THERESA HOFEDITZ   410 EAST AVE C   JARRELL, TX 76537 | | |
| 14207293 | THERESA KAMEL   406 JOHN ST.   ELIZABETH, NJ 07202 | | |
| 14207084 | THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC   P.O. BOX 842339   DALLAS, TX 75284–2339 | | |
| 14206402 | THERMO FISHER SCIENTIFIC LLC   PO BOX 712480   CINCINNATI, OH 45271–2480 | | |
| 14210794 | THOMAS BAKER   16013 S. DESERT FOOTHILLS PKWY, APTNo. 2   PHOENIX, AZ 85048 | | |
| 14209309 | THOMAS BAKER   4420 HOUSEKNECHT RD.   JONESVILLE, MI 49250 | | |
| 14205421 | THOMAS CORTEZ–HIGGINBOTHAM   1420 W. MCDERMOH   ALLEN, TX 75013 | | |
| 14209082 | THOMAS CRAWFORD   9422 MEADOW GLENN LANE   HOUSTON, TX 77063 | | |
| 14210795 | THOMAS HOFLEIT   15014 S. 28TH ST   PHOENIX, AZ 85048 | | |
| 14212159 | THOMAS HUJAR   922 ARBOR PINE   TOMBALL, TX 77375 | | |
| 14211365 | THOMAS IBARRA   15202 FALL MANOR DRIVE   SAN ANTONIO, TX 78247 | | |
| 14207085 | THOMAS JONATHAN SMITH   11324 CARISSA DR.   DALLAS, TX 75218 | | |
| 14209083 | THOMAS JONES II   4438 S. MACGREGOR WAY   HOUSTON, TX 77021 | | |
| 14205925 | THOMAS KOEHN   768 BENCH ROAD   BONNERS FERRY, ID 83805 | | |
| 14210541 | THOMAS L. JONES   10907 MEMORIAL HERMAN DR, No. 320   PEARLAND, TX 77584 | | |
| 14210542 | THOMAS L. JONES, II   10907 MEMORIAL HERMAN DR., No.320   PEARLAND, TX 77584 | | |
| 14207328 | THOMAS O'DEA   119 FEVERBUSH DRIVE   FATE, TX 75189 | | |
| 14209084 | THOMAS O. FOSTER III   4017 PIPING ROCK LANE   HOUSTON, TX 77027–3916 | | |
| 14212130 | THOMAS PALMER   15 AUILINE OAKS PL   THE WOODLANDS, TX 77382 | | |
| 14207383 | THOMAS TALLEY   P O BOX 1319   FORT WORTH, TX 76101 | | |
| 14209085 | THOMAS TRAMMEL   3833 DUNLAVY ST No. 829   HOUSTON, TX 77006 | | |
| 14206113 | THOMAS WADE   341 JEFFERSON   CAT SPRING, TX 78933 | | |
| 14207384 | THOMAS WEBB   5976 CALLASTON LANE No. 1116   FORT WORTH, TX 76112 | | |
| 14205856 | THOMAS WILLIAMS   5005 IMPERIAL ST   BELLAIRE, TX 77401 | | |
| 14211366 | THOMASREYNOLDS   4106 DEER TOP ST   SAN ANTONIO, TX 78217 | | |
| 14206639 | THOMEKA RAMIREZ   11800 GRANT RD. APT 5102   CYPRESS, TX 77429 | | |
| 14211801 | THOMPSON COBURN LLP   PO BOX 18379M   ST. LOUIS, MO 63195 | | |
| 14209747 | THOMPSON MIS LLC   50 NASHUA RD   SUITE 108   LONDONDERRY, NH 03053 | | |
| 14212166 | THOMPSON SURGICAL INSTRUMENTS, INC   10170 E. CHERRY BEND ROAD   TRAVERSE CITY, MI 49684 | | |
| 14206077 | THOMSON REUTERS–WEST   PAYMENT CENTER   P.O. BOX 6292   CAROL STREAM, IL 60197–6292 | | |
| 14209241 | THORNTON CHANDLER   9322 TRACELAWN COURT   HUMBLE, TX 77396 | | |
| 14209086 | THUAN T. NGUYEN, MD   1260 BELLAIRE BLVD   SUITE A   HOUSTON, TX 77072 | | |
| 14205577 | THYSSENKRUPP ELEVATOR CORP.   P.O. BOX 933004   ATLANTA, GA 31193–3004 | | |
| 14206192 | TIANA BRANDON   2054 E SPRUCE DR.   CHANDLER, AZ 85286 | | |
| 14207086 | TIBOR RACZ   1814 LUCERNE ST.   DALLAS, TX 75214 | | |
| 14207284 | TIFFANI JOHNSON   5817 CORONADO RIDGE DR.   EL PASO, TX 79912 | | |
| 14210376 | TIFFANY CRUZ   576 RIVERSIDE ST.   PALACIOS, TX 77465 | | |
| 14211113 | TIFFANY DAVIS   510 TASKWOOD   RICHMOND, TX 77469 | | |
| 14207558 | TIFFANY HELMUTH   5029 LONGHORN TRL   GARLAND, TX 75043 | | |
| 14209088 | TIFFANY MESKE   1337 DELANO STREET   HOUSTON, TX 77003 | | |
| 14209089 | TIFFANY MESKE   1337 DELANO STREET   HOUSTON, TX 77003 | | |
| 14209090 | TIFFANY NGUYEN   812 FISHER ST. UNIT J   HOUSTON, TX 77018 | | |
| 14207522 | TIFFANY THOMPSON   7738 KATY–FULSHEAR RD   FULSHEAR, TX 77441 | | |
| 14211213 | TIGER 2 ELECTRICAL CONTRACTORS II, LTD   PO BOX 734   ROUND ROCK, TX 78680 | | |
| 14211170 | TIM HAJOVSKY   1109 FRANCES DR.   ROSENBERG, TX 77471 | | |
| 14210824 | TIME WARNER CABLE   BOX 223085   PITTSBURG, PA 15251–2085 | | |
| 14210848 | TIME WARNER CABLE   P.O. BOX 223085   PITTSBURGH, PA 15251–2085 | | |
| 14210849 | TIME WARNER CABLE   P.O. BOX 223085   PITTSBURGH, PA 15251–2085 | | |
| 14206410 | TIME WARNER CABLE   P.O. BOX 60074   CITY OF INDUSTRY, CA 91716–0074 | | |
| 14206411 | TIME WARNER CABLE   P.O. BOX 60074   CITY OF INDUSTRY, CA 91716–0074 | | |
| 14206412 | TIME WARNER CABLE   P.O. BOX 60074   CITY OF INDUSTRY, CA 91716–0074 | | |
| 14206413 | TIME WARNER CABLE   P.O. BOX 60074   CITY OF INDUSTRY, CA 91716–0074 | | |
| 14206414 | TIME WARNER CABLE   P.O. BOX 60074   CITY OF INDUSTRY, CA 91716–0074 | | |
| 14206416 | TIME WARNER CABLE   PO BIX 60074   CITY OF INDUSTRY, CA 91716–0074 | | |
| 14206417 | TIME WARNER CABLE   PO BOX 60074   CITY OF INDUSTRY, CA 91716–0074 | | |
| 14206418 | TIME WARNER CABLE   PO BOX 60074   CITY OF INDUSTRY, CA 91716–0074 | | |
| 14206419 | TIME WARNER CABLE   PO BOX 60074   CITY OF INDUSTRY, CA 91716–0074 | | |
| 14206420 | TIME WARNER CABLE   PO BOX 60074   CITY OF INDUSTRY, CA 91716–0074 | | |

| 14206421 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206422 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206423 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206424 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206425 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206426 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206427 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206428 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206429 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206430 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206431 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206432 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206433 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206434 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206435 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206436 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206437 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206438 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206439 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206440 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206441 | TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY, CA 91716–0074 |
| 14206229 | TIME WARNER CABLE | PO BOX 70872 | CHARLOTTE, NC 28272–0872 |
| 14210850 | TIME WARNER HVC PITT | BOX 223085 | PITTSBURGH, PA 15251–2085 |
| 14206442 | TIMEWAR9674 | TIME WARNER CABLE | P.O. BOX 60074   CITY OF INDUSTRY, CA 91716–0074 |
| 14209091 | TIMOTHY ADAMS | 16622 LASTING SHADOW CIRCLE | HOUSTON, TX 77095 |
| 14209092 | TIMOTHY BLEAKLEY | 5139 DARNELL | HOUSTON, TX 77096 |
| 14209093 | TIMOTHY ECKERT | 4815 CARIS | HOUSTON, TX 77091 |
| 14207639 | TIMOTHY FERRENDELLI | 5123 W. ECHO LN | GLENDALE, AZ 85302 |
| 14209094 | TIMOTHY GILBERT | 8412 VAN HUT | HOUSTON, TX 77044 |
| 14206103 | TIMOTHY HICKMAN | PO BOX 7 | CARTER, OK 73627 |
| 14207335 | TIMOTHY JONES | 180 WHITE WING WAY | FLORESVILLE, TX 78114 |
| 14209547 | TIMOTHY LUTZ | 10408 BELFAST | LA PORTE, TX 77571 |
| 14212228 | TIMOTHY MACHA | 1339 BJ DUSEK | WALLIS, TX 77485 |
| 14209095 | TIMOTHY MILLER | 11902 ROSEBRIER PARK LANE | HOUSTON, TX 77082 |
| 14206640 | TIMOTHY MORRIS | 7847 CONNEMARA DR. | CYPRESS, TX 77433 |
| 14209456 | TIMOTHY NOONAN, M.D. | 5519 GARNET GROVE CT. | KATY, TX 77494 |
| 14209836 | TIMOTHY SOUTHERLAND | 9314 EAST LAKESIDE DR. | MAGNOLIA, TX 77354 |
| 14206641 | TIMOTHY THOMAS | 13302 NORTHSPRING BEND LANE | CYPRESS, TX 77429 |
| 14211367 | TINA BURG | 15211 FALL MANOR DRIVE | SAN ANTONIO, TX 78247 |
| 14210117 | TINA ELACKATT | 3827 INDIAN POINT | MISSOURI CITY, TX 77459 |
| 14210796 | TINA MANKIN | 7344 N. 14TH DR | PHOENIX, AZ 85021 |
| 14205919 | TINA NEIS | 7077 COUNTY ROAD 502 | BLUE RIDGE, TX 75424 |
| 14211576 | TINA VIOLA | 34522 N SCOTTSDALE ROAD No. 403 | SCOTTSDALE, AZ 85266 |
| 14205321 | TINGLE MERRETT LLP | 1250 STANDARD LIFE BUILDING   639 – 5TH AVENUE S.W.   CALGARY, ALBERTA T2P 0MP   CANADA | |
| 14211235 | TINGUE BROWN & COMPANY | 535 NORTH MIDLAND AVENUE | SADDLE BROOK, NJ 07663 |
| 14211835 | TIRA LAMB | 207 WHITEHALL PLACE | STAFFORD, TX 77477 |
| 14209096 | TIRSO JAMORA | 6411 CREEKBEND DRIVE | HOUSTON, TX 77096 |
| 14209945 | TITAN SPINE, LLC | 6140 W. EXECUTIVE DRIVE, STE A | MEQUON, WI 53092 |
| 14207385 | TITUS STETLER | 8852 GREENHAVEN DR. | FORT WORTH, TX 76179 |
| 14209097 | TIVONA SHELL | 1235 CURTAIN ST | HOUSTON, TX 77018 |
| 14209098 | TMC Orthopedic | PO BOX 41499 | HOUSTON, TX 77241–1499 |
| 14207087 | TMED | 3100 MONTICELLO STE, 210 | DALLAS, TX 75205 |
| 14205686 | TML Intergovernmental Employee Benefits Pool | PO Box 149190 | Austin, TX 78714 |
| 14209985 | TNT SHREDDING, INC. | 7235 E. HAMPTON AVE., STE. 103 | MESA, AZ 85209 |
| 14210118 | TOBIN PHILIP | 3627 SHADY BAY LN | MISSOURI CITY, TX 77459 |
| 14209294 | TODD AMUNDSEN | 1513 GLENBROOK DRIVE | IRVING, TX 75061 |
| 14206527 | TODD BECKHAM | 9150 RED STAG LANE | CONROE, TX 77303 |
| 14211766 | TODD COWIN | 7902 ASTLEY LANE | SPRING, TX 77379 |
| 14206193 | TODD KELLER | 662 WEST CRANE COURT | CHANDLER, AZ 85286 |
| 14210543 | TODD LORENZ | 3106 SUMMERFIELD COURT | PEARLAND, TX 77584 |
| 14207088 | TODD MCCARTY | 6620 LAKE CIRCLE DR. | DALLAS, TX 75214 |
| 14209099 | TODD RATAJCZAK | 3402 GARROT STREET No.3 | HOUSTON, TX 77006 |
| 14209837 | TOM HRNCIRIK | 15904 BARBARA LANE | MAGNOLIA, TX 77355 |
| 14209879 | TOM MCGIFFORD | 41130 W. HAYDEN DR. | MARICOPA, AZ 85138 |
| 14209100 | TOMIKA ARTIS | PO BOX 740247 | HOUSTON, TX 77274 |
| 14209883 | TOMMY BLACK | PO BOX 223 | MARKHAM, TX 77456 |
| 14211183 | TOMMY MUSKWINSKY | 1002 COUNTY ROAD 202 | ROSHARON, TX 77583 |
| 14209727 | TONI A. MITCHELL | 1427 SPARROW DRIVE | LITTLE ELM, TX 75068 |
| 14207089 | TONI DUNCAN | 9323 AMBERTON PKWY, APT 210 | DALLAS, TX 75243 |
| 14209242 | TONI MARQUEZ | 18214 TREE MOSS CT. | HUMBLE, TX 77346 |
| 14210119 | TONIESHA GLOVER | 3526 DUNCASTER DR | MISSOURI CITY, TX 77459 |
| 14210566 | TONY LUGO TINTING | 8249 W MELINDA LANE | PEORIA, AZ 85382 |
| 14212082 | TONY ROMO INSTALLATION | 9112 DOUGLAS CIRCLE | TERRELL, TX 75160 |
| 14209868 | TONY VARGHESE | 3227 HEREFORD CIRCLE | MANVEL, TX 77578 |
| 14211950 | TONYA DAILEY HEADSHOTS | 1815 THUNDER LAKE LN | SUGAR LAND, TX 77498 |

14209520     TONYA MARTIN       26884 ARMOUR OAK DRIVE          KINGWOOD, TX 77339
14209101     TONYA MORGAN       1212 BONNIE BRAE UNIT B       HOUSTON, TX 77006
14207209     TONYA PHILLIPS      613 BEVERLY DRIVE       DESOTO, TX 75115
14212244     TONYA RODRIGUEZ       2485 DENBY DRIVE       WATERFORD, MI 48329
14209102     TOP GUN SECURITY       18333 EGRET BAY BLVD No.421       HOUSTON, TX 77058
14211641     TORAX MEDICAL, INC.       4188 LEXINGTON AVE. N.       SHOREVIEW, MN 55126
14205578     TOSHIBA FINANCIAL SERVICES       PO BOX 105710       ATLANTA, GA 30348–5710
14209104     TOTAL VEIN PHARMACY, LLC       2528B YALE STREET       HOUSTON, TX 77008
14209105     TOTAL VEIN SYSTEMS       901 YALE STREET       HOUSTON, TX 77008
14205978     TOTAL VOICE TECHNOLOGIES       8193 AVERY DRIVE       SUITE 200       BROADVIEW HEIGHTS, OH 44147
14209106     TOUCH OF GREEN, INC.       6751 SIGNAT DR.       HOUSTON, TX 77041
14211836     TOWANA BRYANT       2511 PALACE DR       STAFFORD, TX 77477
14211129     TOWNSEND SURGICAL       PO BOX 125       ROCKFORD, TN 37853
14211577     TPC FOUNDERS, PC–FORMALLY THE PAIN CENTER OF ARIZO       8322 E. HARTFORD DRIVE, No. 101       SCOTTSDALE, AZ 85224
14209623     TPX COMMUNICATIONS       3300 N. CIMARRON ROAD       LAS VEGAS, NV 89129
14210120     TRACEY CANNON       5831 SILVER OAK       MISSOURI CITY, TX 77459
14205464     TRACEY DAVIS       803 PORT ROAD       ANGELTON, TX 77515
14207464     TRACI SEALS       16919 LIGHTHOUSE VIEW DR       FRIENDSWOOD, TX 77546
14210797     TRACIE NEWMAN       4202 N. 47TH STREET       PHOENIX, AZ 85018
14206194     TRACY HOUSSNI       3321 E. WISTERIA PL.       CHANDLER, AZ 85286
14209243     TRACY LEWALLEN       20010 FAYE OAKS DRIVE       HUMBLE, TX 77346
14206195     TRACY MIYASAKI       800 W. WILLIS RD       No.3096       CHANDLER, AZ 85286
14206642     TRACY WITT       13815 MEADOW SWEET DR       CYPRESS, TX 77429
14211664     TRAJECTUS CORPORATION       25925 TELEGRAPH ROAD, STE. 206       SOUTHFIELD, MI 48033
14205952     TRAMPAS PENLAND       195 DORFLINGER CT.       BOYD, TX 76023
14205394     TRANSCEND SERVICES, INC.       P.O. BOX 740209       DEPT No. 40089       ALANTA, GA 30374–0209
14212131     TRANSITION MEDICAL EQUIPMENT       15 MIRROR RIDGE DRIVE       THE WOODLANDS, TX 77382
14206497     TRANSTATE EQUIPMENT COMPANY       7089 WEDDINGTON RD RW       CONCORD, NC 28027
14207090     TRANSWESTERN       5001 SPRING VALLEY ROAD       SUITE 400W       DALLAS, TX 75244
14209986     TRAVIS CHANNELL       256 EAST JAVELINA AVE       MESA, AZ 85204
14205687     TRAVIS COUNTY CLERK       P.O. BOX 149235       AUSTIN, TX 78714
14207684     TRAVIS HARVEY       9418 EAST 300S       GREENTOWN, IN 46936
14206528     TRAVIS PEITZ       2139 BARTON WOODS       CONROE, TX 77301
14205768     TRAVIS REVES       3015 RONNIE DR       BAYTOWN, TX 77523
14206196     TRAVIS WACHENDORF       2706 N. EVERGREEN ST.       CHANDLER, AZ 85225
14207761     TRE Texas       10–1 ILENE CT.       HILLSBOROUGH, NJ 08844
14210937     TREACEMEDICAL CONCEPTS, INC       203 FORT WADE ROAD, SUITE 150       PONTE VEDRA, FL 32081
14211114     TREASURER OF VIRGINIA       PO BOX 570       RICHMOND, VA 23218–0570
14210567     TRENA COOGLE       25414 N. 93RD AVE       PEORIA, AZ 85383
14207092     TREVOR KRAUS       1411 N. BECKLEY AVENUE       PAVILLION III, SUITE 152       DALLAS, TX 75203
14207093     TREVOR KRAUS, MD       3912 COLGATE AVE.       DALLAS, TX 75225
14207094     TREVOR LANDON       8600 COPPERTOWNE LN No. 2000       DALLAS, TX 75243
14210943     TREVOR SIMS       2237 PATRICIA LANE       PORT NECHES, TX 77651
14206369     TRI–ANIM HEALTH SERVICES       25197 NETWORK PLACE       CHICAGO, IL 60673–1251
14207640     TRI–C DIVERSIFIED CONTRUCTION       3727 W IRMA LANE       GLENDALE, AZ 85308
14210608     TRI–DIM FILTER CORP       PO BOX 822001       PHILADELPHIA, PA 19182–2001
14210921     TRIBAGO PHYSICIANS GROUP       6633 MUIRFIELD CIRCLE       PLANO, TX 75093
14205579     TRIBRIDGE HOLDINGS       PO BOX 538158       ATLANTA, GA 30353–8158
14206032     TRICARE WEST REGION       PO BOX 7065       CAMDEN, SC 29021–7065
14206643     TRICIA LYNCH       10811 WHITE OAK CREEK       CYPRESS, TX 77429
14209728     TRICIA MEWBOURNE       317 BIRD CREEK       LITTLE ELM, TX 75068
14209108     TRILLIANT SURGICAL LTD       727 NORTH SHEPHERD DRIVE       SUITE 100       HOUSTON, TX 77007
14209109     TRILLOS BALLERINI       3000 WESLAYAN ST       HOUSTON, TX 77027
14212205     TRIMED       TRIMED, INC       PO BOX 55189       VALENCIA, CA 91385–0189
14209110     TRINICOM COMMUNICATIONS, LLC       10606 HEMPSTEAD RD No. 150       HOUSTON, TX 77092
14211380     TRINITY ORTHOPEDICS LLC       8817 PRODUCTION AVE.       SAN DIEGO, CA 92121
14209111     TRINITY PHYSICS CONSULTING, LLC       14655 NW FWY. STE.132       HOUSTON, TX 77005
14209112     TRIPLE A PAINT AND REMODEL CO.       4406 POLK ST       HOUSTON, TX 77023
14207528     TRIPOINT GLOBAL EQUITIES, LLC       400 PROFESSIONAL DRIVE       SUITE 310       GAITHERSBURG, MD 20879
14212218     TRISHA BARNES       1865 WEXFORD DR       VIDOR, TX 77662
14210014     TRITIN MEDICAL DISTRIBUTION, LLC       112 N. 8TH STREET       SUITE A       MIDLOTHIAN, TX 76065
14207338     TROM LLC       DBA PASSIVE MEDICAL PRODUCTS       3028 BRUSH CREEK LANE       FLOWER MOUND, TX 75028–4691
14205580     TROUTMAN SANDERS, LLP       600 PEACHTREE STREET, STE 3000       ATLANTA, GA 30308
14210210     TROY FOXWORTH       3403 OMAHA AVENUE       NECERLAND, TX 77627
14210407     TROY MARTIN       10460 E. NIGHHAWK CIRCLE       PALMER, AK 99645
14209457     TROY TUPA       802 VICTORIA LAKES DRIVE       KATY, TX 77493
14209813     TROY WHITEHEAD       103 MOCKINGBIRD ST       LUMBERTON, TX 77657

14209113   TRUDY TRAINO      11003 OLIVEWOOD DR      HOUSTON, TX 77089
14209114   TRUEWATER      1208 N. POST OAK, STE 190      HOUSTON, TX 77055
14206370   TRUMPF MEDICAL      2716 SOLUTION CENTER      CHICAGO, IL 60677–2007
14205356   TSX Inc.   C/O T56297C      PO BOX 56297 STN A      TORONTO, ONTARIO M5W 4L1      CANADA
14207523   TTHOMPSON      TIFFANY THOMPSON      7738 KATY–FULSHEAR RD      FULSHEAR, TX 77441
14207095   TTS Consulting Services      14902 Preston Rd.      Suite 404 No.913      Dallas, TX 75254
14210969   TUCSON ELECTRIC POWER      PO BOX 80077      PRESCOTT, AZ 86304–8077
14211381   TULIP MEDICAL PRODUCTS      4360 MORENA BLVD STE100      SAN DIEGO, CA 92117–4360
14207198   TW Telecom      P O BOX 172567      DENVER, CO 80217–2567
14206030   TWIN CITY SECURITY, INC      105 GARFIELD STREET SOUTH, No. 100      CAMBRIDGE, MN 55008
14207386   TWYLANA HARRISON      7508 NUTWOOD PL.      FORT WORTH, TX 76133
14211368   TX CHILD SUPPORT SDU      OFFICE OF THE ATTORNEY GENERAL      PO BOX 659791      SAN ANTONIO, TX 78265–9791
14210825   TYCO FIRE & SECURITY (US) MANAGEMENT, INC.      PO BOX 371967      PITTSBURG, PA 15250–7967
14210851   TYCO INTEGRATED SECURITY LLC      PO BOX 371967      PITTSBURGH, PA 15250–7967
14205581   TYLER & COMPANY LLC      400 NORTHRIDGE ROAD      SUITE 1250      ATLANTA, GA 30350
14210798   TYLER J. BRADSHAW      C/O KIM PETRIE      3724 N. 3RD ST      PHOENIX, AZ 85012
14209115   TYLER MEDICAL SUPPLIES      9003 DRAGONWOOD TRAIL      HOUSTON, TX 77083
14210799   TYLER SKARDA      14625 S. MOUNTAIN PARKWAY      No.2079      PHOENIX, AZ 85044
14210960   TZ MEDICAL, INC.      17750 SW UPPER BOONES FERRY RD.      SUITE No.150      PORTLAND, OR 97224
14205664   TalentCare, LLC      1108 Lavaca Street      Suite 110–111      Austin, TX 78701
14209044   Tammy Akins      13731 Rolling River Lane      Houston, TX 77044
14205976   Tanya Schusser      7340 W. 73rd Street      Bridgeview, IL 60455
14206228   Teleflex Medical Incorporated      PO BOX 601608      CHARLOTTE, NC 28260–1608
14211770   Terry Finn Direct LLC      14 Jones Street      Spring Brook Township, PA 18444
14205670   Texas Comptroller of Public Accounts      111 E.17th STREET      AUSTIN, TX 78774–0100
14205671   Texas Controlled Substances      TEXAS DEPARTMENT OF PUBLIC SAFETY      P.O. BOX 15888      AUSTIN, TX 78761–5888
14205678   Texas Dept of State Health Services      LOCKBOX–      PO BOX 12190      AUSTIN, TX 78711–2190
14205680   Texas Medical Board      MC– 232      PO BOX 2029      AUSTIN, TX 78768–2029
14205681   Texas Medical Liability Trust      P.O. BOX 160140      AUSTIN, TX 78716
14207079   Texas Mutual Insurance Company      ATTN: POLICY ACCOUNTING      PO BOX 841843      DALLAS, TX 75284–1843
14205683   Texas Secretary of State      P.O. Box 13697      Austin, TX 78711–3697
14205387   Texas Spine Consultants      17051 Dallas Pkwy No.400      Addison, TX 75001
14205372   Texas Spine Consultants, LLP      17051 N. Dallas Parkway      Suite 400      Addision, TX 75001
14205388   Texas Spine Consultants, LLP      17051 N. Dallas Parkway      Suite 400      Addison, TX 75001
14209064   Texas Tax Group, Inc.      9950 Westpark Dr.      Suite 430      Houston, TX 77063
14205877   The Boss Group      4350 East West Hwy.,      Suite 307,      Bethesda, MD 20814–2743
14205575   The Mergis Group      PO BOX 100153      ATLANTA, GA 30384–0153
14209076   The Palladium for Surgery – Houston, LP      4120 SOUTHWEST FREEWAY,      HOUSTON, TX 77027
14205355   The Rubicon Project Chango      488 Wellington St. West      Suite 202      Toronto, Ontario M5V1E3      CANADA
14207083   Theodore A. Johns, MD, PA      3621 Vintage Pl.      Dallas, TX 75214
14207501   Thomas McDowra      4417 Republic Drive      Frisco, TX 75034
14211765   Thomas Medical Specialties      4130 OXHILL RD      SPRING, TX 77388
14210976   Thoroughbred Medical, LLC      6003 Laurel Lane      Prospect, KY 40059
14209087   Tiffany Greene      3600 JEANETTA No. 1502      HOUSTON, TX 77027
14212040   Time      SUBSCRIBER SERVICES      P.O. BOX 62120      TAMPA, FL 33663–1203
14206415   Time Warner Cable      P.O. Box 60074      City of Industry, CA 91716–0074
14210295   Tonya Patrick      2856 Co Rd. 405      Newberry, MI 49868
14207312   Top Pup Media      2803 Needles St.      Euless, TX 76040
14209103   Tornier, Inc.      P.O BOX 4631      HOUSTON, TX 77210–4631
14207760   Total Repair Express, LLC      10–1 ILENE CT.      HILLSBOROUGH, NJ 08844
14207091   Travelers      P.O. Box 660317      Dallas, TX 75266–0317
14209107   Travelers Insurance{HOU}      P.O. BOX 42927      HOUSTON, TX 77242
14209821   Tri West Healthcare Alliance      PO Box 14491      Madison, WI 53708
14209889   U.S. BANK EQUIPMENT FINANCE      1310 MADRID STEET      SUITE      MARSHALL, MN 56258
14211789   U.S. BANK EQUIPMENT FINANCE      P.O. BOX 790413      ST LOUIS, MO 63179–0413
14209116   U.S. CANVAS & AWNING CORP      8331NORTHERN ST      HOUSTON, TX 77071
14209117   U.S. DISTRICT COURT CLERK      PO BOX 61010      HOUSTON, TEXAS 77208
14209118   U.S. MED–EQUIP, INC      P.O. BOX 41321      HOUSTON, TX 77241
14205857   U.S. POSTAL SERVICE      5350 BELLAIRE BLVD      BELLAIRE, TX 77401–9998
14209119   U.S. Postal Service      GPO WINDOW UNIT (FEES)      1500 HADLEY ST      HOUSTON, TX 77002–9998
14207096   U.S. Postmaster      6640 ABRAMS      DALLAS, TX 75231
14205582   U.S.HEALTHWORKS MEDICAL GROUP OF TX., INC      PO BOX 404974      ATLANTA, GA 30384–4974
14211369   UBEO, LLC      PO BOX 791070      SAN ANTONIO, TX 78279

14211260   UHCSHARED   UHC SHARED SERVICES   PO BOX 30783   SALT LAKE CITY, UT 84130
14210051   UHS SURGICAL SERVICES   PO BOX 851315   MINNEAPOLIS, MN 55485–1315
14210395   UHY Advisors   DEPT. CH 16401   PALATINE, IL 60055–6401
14206371   ULINE   ATTN: ACCOUNTS RECEIVABLE   P.O. BOX 88741   CHICAGO, IL 60680–1741
14206240   ULRICH MEDICAL USA   18221 EDISON AVE.   CHESTERFIELD, MO 63005
14211837   ULTRA CHEMICALS–2   10501 CORPORATE DRIVE   STAFFORD, TX 77477
14211838   ULTRA–MC&E SERVICES INC   10501 CORPORATE DR   STAFFORD, TX 77477
14209120   UMAIR HUSSAIN   14551 BEACHNUT ST. APT 1201   HOUSTON, TX 77083
14211261   UMR   PO BOX 30541   SALT LAKE CITY, UT 84130
14211951   UN B LEE   2542 HODGES BEND CIR.   SUGAR LAND, TX 77479
14205688   UNAPOLOGETICALLY STRONG LLC   PO BOX 42095   AUSTIN, TX 78704
14210405   UNIMAX PRECISION   3053 W. RANCHO VISTA BLVD No.H–100   PALMDALE, CA 93551
14209121   UNIQUE TECHNIQUES LLC   14328 Longview   Houston, TX 77015
14209305   UNITED DIRECTIRIES, INC   PO BOX 50038   JACKSONVILLE, FL 32240
14205585   UNITED HEALTHCARE   PO BOX 101760   ATLANTA, GA 30392–1760
14207098   UNITED HEALTHCARE   PO BOX 20911   DALLAS, TX 75320–9011
14205584   UNITED HEALTHCARE   PO BOX 740800   ATLANTA, GA 30374–0800
14211264   UNITED HEALTHCARE SERVICES   PO BOX 30555   SALT LAKE CITY,, UT 84130–0555
14207285   UNITED HEALTHCARE SERVICES/ATTN: REFUND DEPT   PO BOX 981506   EL PASO, TX 79998
14211263   UNITED HEALTHCARE SHARED SERVICES   P.O BOX 30783   SALT LAKE CITY, UT 84130–0783
14210922   UNITED MED SUPPLY, LLC   5851 Legacy Circle Ste 600   Plano, TX 75024
14207099   UNITED STATES DISTRICT COURT   1100 COMMERCE ST., ROOM 1452   DALLAS, TX 75242–1495
14209122   UNITED STATES POSTAL SERVICE   1500 HADKEY STREET   ATTEN:PERMITS AND FEES   HOUSTON, TX 77002
14209124   UNITED STATES POSTAL SERVICE   401 FRANKLIN STREET   HOUSTON, TX 77201
14206403   UNITED STATES TREASURY   DEPARTMENT OF THE TREASURY   INTERNAL REVENUE SERVICE   CINCINNATI, OH 45999–0009
14207100   UNITED SURGICAL ANESTHESIA   PO BOX 840855   DALLAS, TX 75284–0855
14211578   UNIVERAL BUILDING SYSTEMS   16700 N THOMPSON PEAK PKWY   SUITE 140   SCOTTSDALE, AZ 85260
14210052   UNIVERSAL HOSPITAL SERVICES   SDS 12–0940   PO BOX 86   MINNEAPOLIS, MN 55486–0940
14209125   UNIVERSAL HOSPITAL SERVICES, INC.   6975 PORTWEST DRIVE   SUITE 190   HOUSTON, TX 77024
14210609   UNIVERSAL PROCTECTION SERVICE, LLC   PO BOX 828854   PHILADELPHIA, PA 19182–8854
14210471   UNIVERSAL PROTECTION SERVICES, LP   PO BOX 31001–2374   PASADENA, CA 91110–2374
14211370   UNIVERSITY OF TEXAS HEALTH SCIENCE CENTER OF SAN A   7703 FLOYD CURL DRIVE   SAN ANTONIO, TX 78229–3900
14205586   UNUM LIFE INSURANCE COMPANY OF AMERICA   PO BOX 406946   ATLANTA, GA 30384–6946
14209276   UOC USA, INC   20 FAIRBANKS STE 173   IRVINE, CA 92618
14210610   UPS   P.O. BOX 7247–0244   PHILADELPHIA, PA 19170–0001
14206372   UPS (1)   28013 NETWORK PLACE   CHICAGO, IL 60673–1280
14207101   UPS FREIGHT   P.O. BOX 650690   DALLAS, TX 75265–0690
14211579   URGENT SURGERY SOLUTIONS INC   33777 N SCOTTSDALE RD   SUITE 125   SCOTTSDALE, AZ 85266
14207102   US BANK NATIONAL ASSOCIATION   P.O. BOX 205286   DALLAS, TX 75320–5286
14210800   US BIO–CLEAN, LLC   3104 E CAMELBACK RD No. 825   PHOENIX, AZ 85016–4502
14209127   US BIOLOGIX, SLLC   7707 FANNIN STREET   SUITE 207   HOUSTON, TX 77054
14206531   US COMPOUNDING INC   P.O. BOX 2709   CONWAY, AR 72033
14207103   US Endoscopy   P.O. BOX 676548   DALLAS, TX 75267–6548
14209782   US HEALTHWORKS MEDICAL GROUP AZ, INC   PO BOX 50031   LOS ANGELES, CA 90074
14211418   US POSTAGE METER CENTER, INC.   P.O. BOX 800848   SANTA CLARITA, CA 91380
14209129   USAP   1500 CityWest Blvd.,Ste. 300   HOUSTON, TX 77042
14209128   USAP   921 GESSNER STE 226   HOUSTON, TX 77024
14209130   USI SOUTHWEST   9811 SOUTHWEST, INC.   SUITE 500   HOUSTON, TX 77024
14207104   USPS   MANAGER BUSINESS MAIL ENTRY   PO BOX 223745   DALLAS, TX 75222–3745
14210016   UTAH MEDICAL PRODUCTS, INC.   7043 SOUTH 300 WEST   MIDVALE, UT 84047
14209131   UTHEALTH DEPT OF OTORHINOLARYNGOLOGY   6431 FANNIN STREET SUITE 5.036   ATTN: DON VENKER   HOUSTON, TX 77030
14205583   United Health Care – Recovery Services   PO Box 740804   Atlanta, GA 30374
14211262   United Health Care {Salt Lake}   PO BOX 30555   SALT LAKE CITY, UT 84130–0555
14207097   United Healthcare   ATTN: CLAIM REFUND   PO BOX 209011   DALLAS, TX 75320–9011
14209123   United States Postal Service   MEDICAL CENTER SERVICE   7205 ALMEDA   HOUSTON, TX 77054
14210053   Universal Hospital Services, Inc.   PO BOX 851313   MINNEAPOLIS, MN 55485–1313
14209126   University General Hospital   7501 Fannin St.   Houston, TX 77054
14211035   Upton Electric   500 E. Arapaho Rd 305   Richardson, TX 75081
14211036   V&K HOSPITAL SUPPLY LLC   1778 N. PLANO RD   SUITE 200   RICHARDSON, TX 75081
14205792   V23, LLC   300 N. KANAWHA ST, STE 201   BECKLEY, WV 25801
14205970   VACO HOUSTON   5410 MARYLAND WAY   SUITE 460   BRENTWOOD, TN 37027

14209133 VALEN METHODS    TWO ARENA PLACE    7324 SOUTHWEST FREEWAY, SUITE 440    HOUSTON, TX 77074
14209134 VALENCIA MILLSAPS    12552 NEWBROOK DRIVE    HOUSTON, TX 77072
14209135 VALENTINO REYMOND    2300 BRIARWEST BLVD    HOUSTON, TX 77077
14207105 VALERIE BEGLEY    9729 VAN DYKE RD    DALLAS, TX 75218
14209136 VALERIE GODFREY    7010 RACQUET COURT    HOUSTON, TX 77069
14205736 VALERIE HENSON    1720 FIFTH STREET    BAY CITY, TX 77414
14209458 VALERIE TROXEL    5115 DIAMONDCLIFF CT    KATY, TX 77449
14207465 VALERIE TURPIN    2214 INDIGO PASS COURT    FRIENDSWOOD, TX 77546
14205951 VALIDITY, INC    200 CLARENDON ST., 22 FLOOR    BOSTON, MA 02116
14209987 VAN STEPHEN LEAVITT    2919 S. ELLSWORTH RD. No. 101    MESA, AZ 85212
14211768 VANDEE EHRHARDT    188 FENCELINE    SPRING BRANCH, TX 78070
14211952 VANDERZYL FAMILY ENTERPRISES, LP    3419 OAKLAND DRIVE    SUGAR LAND, TX 77479
14207641 VANESSA CAMACHO    4855 W. MOUNTAIN VIEW RD    GLENDALE, AZ 85302
14209459 VANESSA GRANT    26310 LANGDON CT.    KATY, TX 77494
14209460 VANESSA JAMES    19618 BEACHY COURT    KATY, TX 77449
14207427 VANESSA JONES    2731 TUCKER CREEK DR.    FRESNO, TX 77545
14211171 VANESSA MATAMORAS    3101 VISTA DR., APT.No.1304    ROSENBERG, TX 77471
14206197 VANESSA SALCIDO    729 E. TEMPLE STREET    CHANDLER, AZ 85225
14209137 VANESSA STIVER    1162 KYNLEY LANE    HOUSTON, TX 77018
14206210 VANESSA THOMAS    15334 BEDFORD GLEN DRIVE    CHANNELVIEW, TX 77530
14209138 VANGUARD CLEANING SYSTEMS OF GREATER HOUSTON    6950 PORTWEST DR. No.110    HOUSTON, TX 77024
14209139 VANISH DOCUMENT SHREDDING    4846 CRANSWICK ROAD    HOUSTON, TX 77041
14212076 VANTARI GENETICS    415 S.48TH STREET, STE 111    TEMPE, AZ 85281
14210472 VARREECE BERRY    4407 SHAUN DR    PASADENA, TX 77504
14210985 VASCULAR INSIGHTS    1 PINE HILL DRIVE    TWO BATTERYMARCH PARK, STE. 100    QUINCY, MA 02169
14209244 VAST STRUCTURAL SERVICE    12410 CROCKETT BEND LANE    HUMBLE, TX 77346
14210288 VAYNER MEDIA LLC    10 HUSON YARDS 25TH FL    NEW YORK, NY 10001
14209140 VDI COMMUNICATION, INC.    PO BOX 90953    HOUSTON, TX 77290–0953
14206211 VENCES LANDSCAPING    506 BAYOU DRIVE    CHANNELVIEW, TX 77530
14206035 VENCLOSE, INC    PO BOX 112256    CAMPBELL, CA 95011–2256
14210121 VENERANDO BATTAD    4018 GAZEBO–LANE    MISSOURI CITY, TX 77459
14210544 VENISSA PIPKIN    17105 HERRIDGE ROAD    PEARLAND, TX 77584
14209553 VENOSCOPE LLC    1018 HARDING ST    SUITE 104    LAFAYETTE, LA 70503
14212041 VENTURE MEDICAL REQUIP    6008 BONACKER DRIVE    TAMPA, FL 33610
14205990 VENTURE RESPIRATORY INC    1413–38TH STREET    BROOKLYN, NY 11218
14209656 VERA GRANT    506 MANSFIELD PARK COURT    LEAGUE CITY, TX 77573
14209141 VERA ILYINA    7727 WESTWIND LANE    HOUSTON, TX 77071
14205587 VERATHON, INC.    PO BOX 935117    ATLANTA, GA 31193–5117
14210826 VERICEL CORPORATION    PO BOX 200204    PITTSBURG, PA 15251–0204
14210827 VERICEL CORPORATION    PO BOX 20024    PITTSBURG, PA 15251–0204
14207387 VERITEXT LEGAL SOLUTIONS    300 THROCKMORTON ST., STE 1600    FORT WORTH, TX 76102
14206230 VERITRUST CORPORATION    7804 FAIRVIEW RD.    SUITE 153    CHARLOTTE, NC 28226–4998
14207106 VERIZON    PO BOX 660108    DALLAS, TX 75266–0108
14207107 VERIZON    PO BOX 660108    DALLAS, TX 75266–0108
14207108 VERIZON SOUTHWEST    PO BOX 920041    DALLAS, TX 75392–0041
14207109 VERIZON WIRELESS    PO BOX 660108    DALLAS, TX 75266–0108
14207110 VERIZON WIRELESS    PO BOX 660108    DALLAS, TX 75266–0108
14209586 VERNON SPATES    P.O. BOX 3243    LAKE JACKSON, TX 77566
14207701 VERONICA LOPEZ    3904 TUNSTALL DRIVE    HACKBERRY, TX 75036
14209142 VERONICA ROMERO    8721 TOWN PARK    HOUSTON, TX 77085
14209143 VERONICA SALDIVAR    2702 FOLGER STREET    HOUSTON, TX 77093
14209602 VERONICA TORRES    1101 RIDGEPARK DR.    LAPORTE, TX 77571
14211673 VERSACOR ENTERPRISES, LLC    PO BOX 93809    SOUTHLAKE, TX 76092
14207111 VERTICAL NERVE INC.    8350 NORTH CENTRAL EXPRESSWAY    SUITE 1600    DALLAS, TX 75206
14206043 VERTIFLEX, INC.    2714 LOKER AVENUE WEST, STE 100    CARISBAD, CA 92010
14212093 VESTA HENRY    PO BOX 285    TEXAS CITY, TX 77592
14207112 VETERAN ENERGY    P.O. BOX 660905    DALLAS, TX 75266–0905
14209607 VGI MEDICAL, LLC    10401 BELCHER RD    LARGO, FL 33777
14209744 VIC THE PICC    1351 E PINE STREET SUITE F    LODI, CA 95240–0832
14209144 VICENTE SALDIVAR    3903 BRADEN DRIVE NORTH    HOUSTON, TX 77047
14209928 VICKI SCHEUER    930 SHAMAN TRAIL    MEEKER, CO 81641
14207265 VICTOR ALQUISIRA    834 CR 408    EL CAMPO, TX 77437
14206007 VICTOR GONZALES    3824 N. 292ND LN.    BUCKEYE, AZ 85396
14207113 VICTOR GONZALEZ, MD PA    7777 FOREST LANE SUITE, C–670    DALLAS, TX 75230
14209145 VICTOR WEI MING YANG    7737 SOUTHWEST FREEWAY No.840    HOUSTON, TX 77074
14210801 VICTORIA CARLSON    7750 NORTH 12TH STREETNo.7738–03    PHOENIX, AZ 85020
14211975 VICTORIA CHAMNESS    7519 TIMBER RIDGE TRAIL    SUGARLAND, TX 77479
14209521 VICTORIA CHRISTIAN    3827 SPRUCE BAY DR.    KINGWOOD, TX 77345
14210568 VICTORIA TEEL    23204 N. PASEO, LAREDO LN.    PEORIA, AZ 85383–1665
14209146 VICTORY MEDICAL CENTER HOUSTON LP    4120 SOUTHWEST FREEWAY    SUITE 150    HOUSTON, TX 77027

| 14212132 | VICTORY MEDICAL CENTER PLANO LP | 2201 TIMBERLOCH PLACE STE 200 | THE WOODLANDS, TX 77380 |

14212132  VICTORY MEDICAL CENTER PLANO LP    2201 TIMBERLOCH PLACE STE 200    THE WOODLANDS, TX 77380
14209461  VIJAYSAKET KOLLA    26911 LINDENWOOD CREEK LANE    KATY, TX 77494
14209624  VIKI BAKER    7737 W. GLASS LN    LAVEEN, AZ 85339
14209148  VIKING DELIVERY SERVICE, INC.    P.O. BOX 40786    HOUSTON, TX 77240
14209149  VILMA L PHELAN    9400 DOLIVER DRIVE, No.3    HOUSTON, TX 77063
14212160  VINCENT ROBERTSON    9431 THREE STONE LANE    TOMBALL, TX 77375
14212161  VINCENT ROBERTSON    9431 THREE STONE LN    TOMBALL, TX 77375
14209150  VINCENT TRINH    11118 BLUE FEATHER DR.    HOUSTON, TX 77064
14209151  VINITA FREEMAN    2865 WESTHOLLOW DR., UNIT 64    HOUSTON, TX 77082
14212138  VIOLETA VILLA    10012 W. CHIPMAN RD.    TOLLESON, AZ 85353
14210294  VIOPTIX, INC.    39655 EUREKA DRIVE    NEWARK, CA 94560
14210473  VIRGINIA CANALES    1203 BLACKBERRY    PASADENA, TX 77506
14211116  VIRGINIA HENRY    20114 STONEVIEW DR    RICHMOND, TX 77407
14210802  VIRGINIA STEINMETZ    4503 N. 88TH AVE    PHOENIX, AZ 85037
14205801  VIRITA HOPKINS    2422 MEADOW PARK CIR. APT.135A    BEDFORD, TX 76021
14210399  VIRTUAL CODING NETWORK, INC DBA RADRX    PO BOX 962    PALM CITY, FL 34991
14207115  VIRTUALCFO    DEPT 0115    P.O. BOX 120115    DALLAS, TX 75312–0115
14207251  VISCOT MEDICAL, LLC    P.O. BOX 351    EAST HANOVER, NJ 07936
14207116  VISTAR    VISTAR    PO BOX 951080    DALLAS, TX 75395–1080
14207117  VISTRA ENERGY CORP    PO BOX 650638    DALLAS, TX 75265–0638
14210803  VITALANT    PO BOX 53022    PHOENIX, AZ 85072
14210930  VITALITEC INTERNATIONAL INC    10 CORDAGE PARK CIRCLE    STE 200    PLYMOUTH, MA 02360
14209152  VIVEK KUSHWAHA, MD    3428 LOCKE LANE    HOUSTON, TX 77027
14209153  VIVEK KUSHWAHA, MD    3428 LOCKE LANE    HOUSTON, TX 77027
14209154  VIVEK SHARMA    9318 WINDSWEPT GROVE DR    HOUSTON, TX 77083
14209155  VIVIAN COOPER    9510 CANTONWOOD COURT    HOUSTON, TX 77044
14207577  VIVIAN IDRISS    322 KICKAPOO CREEK LN    GEORGETOWN, TX 78633
14207118  VMG HEALTH    PO BOX 674046    DALLAS, TX 75267–4046
14205689  VOICE TEXT COMMUNICATIONS dba/VOICE TEXT INTERACTI    3706 SPEEDWAY    AUSTIN, TX 78705
14206373  VOLCANO CORPORATION    24250 NETWORK    CHICAGO, IL 60673–1242
14211184  VOLKAN OBUZ    16718 WRANGLER ROAD    ROSHARON, TX 77583
14210474  VONAGE BUSINESS    DEPT LA 24441    PASADENA, CA 91185–4441
14210475  VORTEX COLORADO, INC    1801 W.OLYMPIC BLVD    PASADENA, CA 91199
14206374  VPNA LLC    4395 COLLECTIONS CENTER DR    CHICAGO, IL 60693–0043
14207119  VREC II– LO WEBSTER MOB SPE, LP    C/O LINCOLN HARRIS CSG    6688 N. CENTRAL EXPRESSWAY, STE. 300    DALLAS, TX 75206
14209132  Vacek, Lange & Westerfield, P.C.    ELEVEN GREENWAY PLAZA, STE 1524    HOUSTON, TX 77046
14209946  Val Hill    686 West Blue Downs    Meridian, ID 83642
14211115  Valerie's M.D. Solutions    P.O. Box 329    Richmond, TX 77406
14210547  Vanessa Hidalgo    1642 S. Plum Street    Pecos, TX 79772
14207176  Veritas Health, LLC    790 Estate Dr.    Suite 250    Deerfield, IL 60015
14209671  Verizon Wireless (2)    P.O. BOX 25505    LEHIGH VALLEY, PA 18002–5505
14211802  Viatech Publishing Solutions    PO Box 503433    St. Louis, MO 63150–3433
14209147  Victory's Centers for Surgical Education    PO Box 2124    Dept 1611    Houston, TX 77252–2124
14209924  Vilex, Inc.    111 MOFFITT STREET    MCMINNVILLE, TN 37110
14207114  Village Garden and Gallery    1350 Manufacturing St No.211    Dallas, TX 75207
14209783  Vision Service Plan    PO BOX 742788    LOS ANGELES, CA 90074–2788
14209702  Voss Lighting    ATTN: ACCOUNTS RECEIVABLE    PO BOX 22159    LINCOLN, NE 68542–2159
14205422  Vudhi Slabisak    416 Woodlake Drive    Allen, TX 75013
14205930  W    P.O. BOX 37722    BOONE, IA 50037–4710
14206231  W.L. GORE & ASSOCIATES, INC.    PO BOX 751331    CHARLOTTE, NC 28275
14211117  WACO TRIBUNE–HERALD    PO BOX 27182    RICHMOND, VA 23261–7182
14207120  WADE GRIFFITH PHOTOGRAPHY LLC    9529 FIELDCREST COURT    DALLAS, TX 75238
14212133  WADE KHOURY    34 DOVE WING PLACE    THE WOODLANDS, TX 77382
14209156  WADE PIERRE    602 EAST 10TH    HOUSTON, TX 77008
14211214  WADE ZUNKER    10105 WHITLEY BAY DRIVE    ROUND ROCK, TX 78681
14209325  WAGEWORKS    PO BOX 870725    KANSAS CITY, MO 64187–0725
14210007  WAGNER MEDICAL    P.O. BOX 431    202 DODD STREET    MIDDLEBOURNE, WV 26149
14210289  WALL STREET WONDERS    14 EAST 25TH STREET    SUITE 711    NEW YORK, NY 10016
14210804  WALTER WILLIAMS    33600 N. 27TH DR 1021    PHOENIX, AZ 85085
14209157  WANDA POUNDERS    954 RICHVALE LANE    HOUSTON, TX 77062
14209158  WANDA THOMAS    3233 WINDCHASE BLVD No. 301    HOUSTON, TX 77082
14209159  WANDA VILLEGAS    3927 TREVOR HILL DR.    HOUSTON, TX 77066
14212241  WAREHOUSE RESTAURANT DEALS    84 PROGRESS LANE    WATERBURY, CT 06705
14205858  WARREN CROSS, M.D.    5555 WEST LOOP SOUTH, SUITE 150    BELLAIRE, TX 77401
14206404  WASTE CONNECTIONS OF TEXAS    PO BOX 742695    CINCINNATI, OH 45274–2695
14207123  WASTE MANAGEMENT OF TEXAS, INC.    HOUSTON METRO    PO BOX 660345    DALLAS, TX 75266
14209161  WATER CUSTOMER SERVICE    ATTN: LOTTIE GRAY    4200 LEELAND, FIRST FLOOR    HOUSTON, TX 77023–3016
14207232  WATT LAW FIRM, P.C.    800 W. Highway 290, Building A    Suite 100    DRIPPING SPRINGS, TX 78620
14207124  WAUKESHA–PEARCE INDUSTRIES, LLC    P.O. BOX 204116    DALLAS, TX 75320–4116

| | | |
|---|---|---|
| 14211999 | WAYNE ALANI, M.D.       12 DUPONT CIRCLE       SURAR LAND, TX 77479 | |
| 14209462 | WAYNE ANTHONY THOMPSON       18503 MORGANS FOREST LN       KATY, TX 77449 | |
| 14211953 | WAYNE O. ALANI, M.D.       12 DUPONT CIRCLE       SUGAR LAND, TX 77479 | |
| 14210805 | WAYNE ROGERS       5025 NORTH CENTRAL AVENUE No. 363       PHOENIX, AZ 85012 | |
| 14210206 | WAYNE WALLER       39 LOW WATER BRIDGE ROAD       NATCHEZ, MS 39120 | |
| 14210936 | WBW SURGICAL SUPPLY, INC.       6300 FM 2449       PONDER, TX 76259 | |
| 14209162 | WEBBCO ENTERPRISES       dba VISUAL COMMUNICATION SERVICES       4355 SYLVANFIELD DR, No.230       HOUSTON, TX 77014 | |
| 14209265 | WEISMAN MEDICAL ENTERPRISES       10237 NORTH RUCKLE STREET       INDIANAPOLIS, IN 46280–1623 | |
| 14211642 | WELLS FARGO EQUIPMENT FINANCE       LOCKBOX No.NW 8178       1801 PARKVIEW DR       SHOREVIEW, MN 55126 | |
| 14212189 | WELLS JOHNSON COMPANY       P.O. BOX 18230       TUCSON, AZ 85731–8230 | |
| 14207199 | WELLTOK, INC       1675 LARIMER STREET, SUITE 300       DENVER, CO 80202 | |
| 14209163 | WENCIL PAVLOVSKY       PO BOX 580216       HOUSTON, TX 77258 | |
| 14211976 | WENDELL ALLRED       16311 SAPLING RIDGE DR.       SUGARLAND, TX 77498 | |
| 14209164 | WENDY DEMETRIO       7906 ADDICKS CLODINE RD.       HOUSTON, TX 77083 | |
| 14207502 | WENDY GARCIA       8088 NEW KENT RD       FRISCO, TX 75035 | |
| 14210806 | WENDY LENZ       13616 N 43RD STREET No. 218       PHOENIX, AZ 85032 | |
| 14206561 | WENDY LITTLE       611 COLLEGE STREET       No. 305       CRANDALL, TX 75114 | |
| 14210242 | WENDY THOMAS       17854 CRYSTALWOOD       NEW CANEY, TX 77357 | |
| 14211371 | WERLING ASSOCIATES INC       11845 IH 10 WEST       SUITE 407       SAN ANTONIO, TX 78230 | |
| 14209245 | WESLEY BALLARD       15303 WYNDOM DR.       HUMBLE, TX 77396 | |
| 14210476 | WESLEY NEAL       4006 HONDURAS DR       PASADENA, TX 77504 | |
| 14206454 | WEST COAST MEDICAL RESOURCES, LLC       P.O. BOX 839       CLEARWATER, FL 33757 | |
| 14209165 | WEST HOUSTON BRAIN AND SPINE, PA       2222 GREENHOUSE RD., STE 1100A       HOUSTON, TX 77084 | |
| 14205690 | WESTBANK DEVELOPMENT, LLC       4200 WATERSEDGE CV       AUSTIN, TX 78731 | |
| 14209202 | WESTERN RESERVE MEDTEC SERVICES       10 W. STEETSBORO STREET       SUITE 203       HUDSON, OH 44236 | |
| 14205711 | WESTWICKE PARTNERS       2800 QUARRY LAKE DRIVE, STE 380       BALTIMORE, MD 21209 | |
| 14209166 | WEXLER SURGICAL, INC.       11333 CHIMNEY ROCK RD.       HOUSTON, TX 77035 | |
| 14207125 | WFAA       606 YOUNG STREET       DALLAS, TX 75202 | |
| 14205364 | WHISTLEBLOWER SECURITY, INC       No.300–1455 BELLEVUE AVE.       WEST VANCOUVER, BC V7T 1C3       CANADA | |
| 14207388 | WHITLEYPENN       1400 WEST 7TH STREET       SUITE 400       FORT WORTH, TX 76102 | |
| 14205510 | WHITNEY AUSTIN       504 GREEN OAKS CIRCLE       APT 1022       ARLINGTON, TX 76006 | |
| 14209167 | WHOLESALE CLEANERS, INC.       9401 GLENFIELD CRT.       HOUSTON, tx 77096 | |
| 14207126 | WICKLOW MANAGEMENT, LLC       2911 TIRTLE CREEK BLVD, SUITE 450       DALLAS, TX 75219 | |
| 14209657 | WILFRED SMITH       3202 MINERAL CREEK COURT       LEAGUE CITY, TX 77573 | |
| 14207250 | WILFRED SRUBAR JR       1330 COUNTY RD 214       EAST BERNARD, TX 77435 | |
| 14206529 | WILKINS LINEN & DUST CONTROL SERVICE       600 NORTH SECOND STREET       CONROE, TX 77301 | |
| 14207127 | WILL PRYOR       5420 LBJ FREEWAY       SUITE 626       DALLAS, TX 75240 | |
| 14207145 | WILLARD SCOTT       P.O. BOX 644       DANBURY, TX 77534 | |
| 14207503 | WILLIAM M. BANISTER, MD PA       5575 WARREN PARKWAY       POB I, SUITE 314       FRISCO, TX 75034 | |
| 14206644 | WILLIAM BARNES       12819 CHRISWOOD       CYPRESS, TX 77429 | |
| 14206382 | WILLIAM BLAYLOCK       963 COUNTY ROAD 1340       CHICO, TX 76431 | |
| 14209168 | WILLIAM CALHOUN       806 TC JESTER BLVD       HOUSTON, TX 77008 | |
| 14209169 | WILLIAM DAVIS, M.D.       2405 S. GESSNER, SUITE B       HOUSTON, TX 77063 | |
| 14211769 | WILLIAM E. READ       1260 WHISPERING WATER DR.       SPRING BRANCH, TX 78070 | |
| 14205859 | WILLIAM H. HADNOTT, III, M.D.       4507 BEECH STREET       BELLAIRE, TX 77401 | |
| 14205788 | WILLIAM HARRISON       9260 RIGGS ST       BEAUMONT, TX 77707 | |
| 14207524 | WILLIAM HUSSEY       30014 HAVEN TRACE DR.       FULSHEAR, TX 77441 | |
| 14207559 | WILLIAM IBE       3002 CREEK VALLEY DRIVE       GARLAND, TX 75040 | |
| 14210159 | WILLIAM KILPATRICK       131 CLUB CREEK DR.       MONTGOMERY, TX 77356 | |
| 14210545 | WILLIAM LEDBETTER       2908 JULIE ANN DR       PEARLAND, TX 77584 | |
| 14210807 | WILLIAM M. SLATER       2409 EAST YUCCA       PHOENIX, AZ 85028 | |
| 14207744 | WILLIAM MCGORY       2061 FALLSBURG WAY       HENDERSON, NV 89002 | |
| 14209170 | WILLIAM MEYER       2324 SHADOWDALE       HOUSTON, TX 77043 | |
| 14209171 | WILLIAM MORGAN BOMAR JR       2224 COLQUITT       HOUSTON, TX 77098 | |
| 14211372 | WILLIAM PARKER       1914 CAMBRIA       SAN ANTONIO, TX 78258 | |
| 14205737 | WILLIAM RUSSELL       2501 CARRINGTON       BAY CITY, TX 77414 | |
| 14209172 | WILLIAM S. YOUNG       7222 BELLERIVE DR. No.1923       HOUSTON, TX 77036 | |
| 14211954 | WILLIAM SCHNEIDER       719 GARRETT WAY       SUGAR LAND, TX 77479 | |
| 14210164 | WILLIAM WALLACE       1709 WOOD HOLLOW CT       MOORE, OK 73160 | |
| 14209173 | WILLIAM WELLS       10515 KIKRGREEN DR.       HOUSTON, TX 77089 | |
| 14209174 | WILLIAM WOODALL       1021 WINDMILL LAKES No.306       HOUSTON, TX 77075 | |
| 14210243 | WILLIAMSTELCO, INC.       20842 US HWY 59 SUITE J       NEW CANEY, TX 77357 | |
| 14206484 | WILLIE ARMSTRONG       300 CR 3290       COLMESNEIL, TX 75938 | |
| 14210546 | WILLIE BENNETT       1509 PINE RIDGE LANE       PEARLAND, TX 77581 | |
| 14207578 | WILLIE DARWIN RIDGEWAY       108 NORTH OCATILLO LANE       GEORGETOWN, TX 78633 | |
| 14209175 | WILLIE VAUGHNS       12818 AMADO DRIVE       HOUSTON, TX 77065 | |
| 14211580 | WILLISMELROSE       EVERGREEN PINES       c/o DAKOTA PROPERTY MGMT, 8149 87TH PLAC       SCOTTSDALE, AZ 85258 | |
| 14212313 | WILLKIAM HENSON       403 CR 4760       WINNSBORO, TX 75494 | |

14209176    WILSON FIRE EQUIPMENT& SERVICE COMPANY, INC.    7303 EMPIRE CENTRAL
DR.    HOUSTON, TX 77040–3214
14205332    WINGIFY SOFTWARE PRIVATE LIMITED    E–170, ANTRISKH APARTMENTS    SECTOR–14
EXTN    ROHINI, NEW DELHI    INDIA
14209177    WINPARK MANAGEMENT, LLC    6655 TRAVIS, STE. 170    HOUSTON, TX 77030
14209178    WINROC SPI    7225 W. SAM HOUSTON PKWY N.    HOUSTON, TX 77040
14207128    WINSTEAD    2728 N HARWOOD STREET    DALLAS, TX 75201
14210055    WIRELESS NETWORK SOLUTIONS, INC    17746 OLD EXCELSIOR BLVD    MINNETONKA, MN
55345
14211767    WJL, LTD.    16023 RUDGEWICK LANE    SPRING, TX 77379
14207129    WMPT STONE OAK, L.P.    MANAGERS OF AMERICA LLC    P.O. BOX 733532    DALLAS, TX
75373
14206375    WOLTERS KLUWER CLINICAL DRUG INFO    CHICAGO LOCKBOX 62456    62456 COLLECTIONS
CENTER DRIVE    CHICAGO, IL 60693
14206376    WOLTERS KLUWER LAW & BUSINESS    4829 INNOVATION WAY    CHICAGO, IL
60682–0048
14205931    WOMAN'S DAY    PO BOX 37871    BOONE, IA 50037–0871
14211401    WOMEN EXPO MANAGEMENT    3180 CROW CANYON PLACE, SUITE 260    SAN RAMON, CA
94583
14212134    WOODLANDS METRO CENTER MUD    P.O. BOX 7829    MRS. JEANNIE SCOTT, RTA    THE
WOODLANDS, TX 77387–7829
14209179    WOODROW BRATCHER    11991 S.MAIN STREET    HOUSTON, TX 77035
14205357    WORKIVA CANADA ULC    PO BOX 4488, STN A    TORONTO, ONTARIO M5W
4H1    CANADA
14205453    WORKIVA, INC    2900 UNIVERSITY BLVD    AMES, IA 50010
14209180    WORKPLACE SAFETY SCREENINGS    1717 TURNING BASIN DR. SUITE 148    HOUSTON, TX
77029
14207389    WOUND CARE INNOVATIONS, LLC    1220 SUMMIT AVE SUITE 414    FORT WORTH, TX
76201
14205691    WP Engine    504 Lavaca Street    Suite 1000    Austin, TX 78701
14209822    WPS TRICARE FOR LIFE    P.O. BOX 14491    MADISON, WI 53708–0491
14209181    WRIGHT BUSINESS TECHNOLOGIES, INC.    333 NORTH SAM HOUSTON PKWY, STE
880    HOUSTON, TX 77060
14210122    WYNONA BONNER    2711 TROY    MISSOURI CITY, TX 77459
14207121    Walnut Hill Obstetrics & Gynecology Assoc.    8305 Walnut Hill Lane    Suite 100    Dallas, TX
75231
14207122    Walnut Hill Obstetrics & Gynecology Assoc.    8305 Walnut Hill Lane    Suite 100    Dallas, TX
75231
14211847    Wanda Butler    RT1 Box 2323    Stilwell, OK 74960
14209160    Warehouse Associates Corporate    707 NORTH SHEPHERD DRIVE    SUITE 700    HOUSTON, TX
77007–1321
14207202    Wells Fargo Financial Leasing    PO Box 10306    Des Moines, IA 50306–0306
14207315    Workplace Dynamics,LLC    397 Eagleview Blvd Suite 200    Exton, PA 19341
14207130    Workplace Solutions    2651 N. Harwood St    Suite 300    Dallas, TX 75201
14211803    Wright Medical Techonolgy, Inc.    PO BOX 503482    ST. LOUIS, MO 63150–3462
14210179    Wrike, Inc.    200 W. Evelyn Avenue    Suite 110    Mountain View, CA 94041
14207404    X–GENE, INC    5330 SPECTRUM DRIVE    SUITE K    FREDERICK, MD 21703
14209182    X–RAY X–PRESS CORPORATION    P.O. BOX 4356    HOUSTON, TX 77210–4356
14207131    XAVIER DANIELS INTERVENTIONAL CONSULTANTS PLLC    3625 NORTHWEST
PARKWAY    DALLAS, TX 75225
14210477    XEROX CORPORATION    P.O. BOX 7405    PASADENA, CA 11109–7405
14207132    XEROX CORPORATION    PO BOX 660501    DALLAS, TX 75266–0501
14210478    XEROX CORPORATION    PO BOX 7405    PASADENA, CA 91109–7405
14207133    XEROX FINANCIAL SERVICES    PO BOX 202882    DALLAS, TX 75320–2882
14211440    XEROX RECOVERY SERVICE    PO BOX 4003    SCHAUMBURG, IL 60168
14212042    XS SUPPLY, LLC    P.O. BOX 24210    TAMPA, FL 33623
14210396    XSPINE SYSTEMS, INC    DEPT. CH. 16872    PALATINE, IL 60055–6872
14210248    Xodus Medical Inc    WESTMORELAND BUSINESS & RESEARCH PARK    702 PROMINENCE
DR    NEW KENSINGTON, PA 15068
14211995    YAHOO HOLDING, INC    701 FIRST AVE.    SUNNYVALE, CA 94089
14210123    YASHIDA JONES    8811 SIENNA SPRINGS BLVD, APT. 2314    MISSOURI CITY, TX 77459
14209183    YASSER ALMUAALA    3419 APPLE DALE DR.    HOUSTON, TX 77084
14205588    YELLOWPAGES UNLIMTED    P.O. BOX 53282    ATLANTA, GA 30355
14207134    YELP, INC.    PO BOX 204393    DALLAS, TX 75320–4393
14207334    YENDIRA GARCIA    6509 E. SHAMROCK ST    FLORENCE, AZ 85132
14209184    YESID VERGARA    145 HEIGHTS BLVD. 146    HOUSTON, TX 77007
14207135    YOAV HAHN    7520 MALBAR LN    DALLAS, TX 75230–2412
14205789    YOLANDA MCKINNEY    4925 PARK    BEAUMONT, TX 77705
14209185    YOLANDA ORANTES    907 NORTHSHORE BEND LN    HOUSTON, TX 77075
14211118    YOR COMMUNICATIONS    1511 MUSTANG LAKE CR    RICHMOND, TX 77406
14209186    YOSHEZIA GREEN    12380 SANDPIPER No. 207    HOUSTON, TX 77035
14209187    YOSHIAKI KUSANO    2800 JEANETTA ST. No.1405    HOUSTON, TX 77063
14211839    YOSHIDA JONES    12700 STAFFIRD ROAD    No. 332    STAFFORD, TX 77477
14209188    YOU SQUARED MEDIA, INC.    7026 OLD KATY RD STE 350    HOUSTON, TX 77024
14206645    YOUNG LE    13718 PEGASUS RD    CYPRESS, TX 77429
14209260    YOUR PRACTICE ONLINE LLC    1006 TRIPLE CROWN DRIVE    INDIAN TRAIL, NC 28079
14209189    YOUR TOTAL FOOTCARE SPECIALIST, PA    18814 HARBOR KEY CIRCLE    HOUSTON, TX
77084

14207136    YOURMEMBERSHIP.COM, INC        DEPT 3461        P.O. BOX 123461        DALLAS, TX 75312–3461
14209463    YULISA SUAREZ        20011 PARKSTONE BEND LANE        KATY, TX 77449
14211640    YUSHEMA SIMON        1015 COUNTRY CLUB DR.        SHOREACRES, TX 77571
14207292    YVETTE ARRAMBIDE        405 GETTYSBURG LOOP        ELGIN, TX 78621
14209190    YVETTE PAWNELL        17311 BROOKHOLLOW GROVE CT        HOUSTON, TX 77084
14209191    YVONNE MARTINEZ        14514 FOXFORD WAY        HOUSTON, TX 77015
14209464    YVONNE PIEPRZYCA        7215 AGAVE DRIVE        KATY, TX 77494
14209784    Yahoo! Inc.        P.O. Box 89–4147        Los Angeles, CA 90189–4147
14205769    ZACHARY BERWICK        2105 CEADR BAYOU RD APT 312        BAYTOWN, TX 77520
14206377    ZACKS INVESTMENT RESEARCH INC        10 SOUTH RIVERSIDE PLAZA        SUITE 1600        CHICAGO, IL 60606–3830
14211955    ZAK FLP, LTD        36 GLEN LOCH STREET        SUGAR LAND, TX 77479
14209192    ZAKIA CURLEY        300 NORTH VISTA        HOUSTON, TX 77073
14207340    ZAVATION LLC        220 LAKELAND PARKWAY        FLOWOOD, MS 39232
14207203    ZENO DIGITAL SOLUTIONS, LLC        PO BOX 10306        DES MOINES, IA 50306–0306
14205590    ZENO DIGITAL SOLUTIONS, LLC        PO BOX 740441        ATLANTA, GA 303740–441
14209465    ZERO MAX COPR        22418 BUCKTROUT LANE        KATY, TX 77449
14209194    ZHEN FAN, M.D.        1140 BUSINESS CENTER DR., STE. No. 403        HOUSTON, TX 77043
14206646    ZIA AMR, MDPA        21216 NORTHWEST FWY No.250        CYPRESS, TX 77429
14207137    ZIMMER        PO BOX 840166        DALLAS, TX 75284–0166
14206378    ZIMMER KNEE CREATIONS        14235 COLLECTION CENTER DRIVE        CHICAGO, IL 60693
14206379    ZIMMER SPINE        14235 COLLECTION CENTER DRIVE        CHICAGO, IL 60693
14206380    ZIMMER US, INC        75 REMITTANCE DRIVE        SUITE 6931        CHICAGO, IL 60675–6931
14209195    ZIMMERMAN, AXELRAD, MEYER, STERN & WISE, P.C.        3040 POST OAK BLVD,STE. 1300        HOUSTON, TX 77056
14211617    ZIPWHIP, INC        1501 1ST AVENUE SOUTH        No.500        SEATTLE, WA 98134
14209795    ZIRMED, INC        888 W. MARKET ST., STE 400        LOUISVILLE, KY 40202
14206381    ZIRMED, INC.        1311 SOLUTIONS CENTER        CHICAGO, IL 60677–1311
14210808    ZOG MEDIA        11201 N. Tatum Blvd        Ste 200        Phoenix, AZ 85028
14210124    ZOILA ROMEO–CHUNG        2202 BRIGHT MEADOWS        MISSOURI CITY, TX 77489
14211187    ZPAPER        1000 HOLCOMB WOODS PKWY        STE 280        ROSWELL, GA 30076
14205965    Zackery Jackson        1473 Industrial Loop 287        Breckenridge, TX 76424
14205589    Zeno Digital Solutions        P.O. BOX 105710        ATLANTA, GA 30348–5710
14209193    Zeno Imaging        10688 HADDINGTON DR        HOUSTON, TX 77043–3229
14209794    ZirMed        888 W. Market St        Ste 400        Louisville, KY 40202
14210225    Zurich        PO BOX 361505        NEW ALBANY, OH 43054
14237091    eClinicalWorks, LLC        2 Technology Drive        Westborough, MA 01581
14206296    ePARTNERS, INC.        75 REMITTANCE DRIVE, STE 6617        CHICAGO, IL 60675–6617
14210129    eSUTURES        9645 W. WILLOW LANE        MOKENA, IL 60448
14205413    iConstruct Inc.        1333 W. McDermott        Allen, TX 75013
14210250    myBoosts LLC        PO BOX 2569        NEW LONDON, NH 03257
14209060    test wf        12345 main street        houston, tx 77040

TOTAL: 7041